THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS<br>LIABILITY LITIGATION (NO. VI) | ) <br>) <br>) | CIVIL ACTION NO. 2 MDL 875 |
| _____ | ) <br>) | (MARDOC/Maritime Actions) |
| THIS DOCUMENT RELATES TO: All cases<br>as listed and attached hereto as Exhibit "A." | ) <br>) <br>) | |
| ALL PLAINTIFFS ATTACHED HERETO<br>IN EXHIBIT "A" | ) <br>) <br>) <br>) | |
| Plaintiffs,<br>v.<br><br>UNITED STATES STEEL CORPORATION,<br>*et al.*<br><br>Defendants. | ) <br>) <br>) <br>) <br>) <br>) <br>) | **NOTICE OF STIPULATION OF<br>DISMISSAL WITH PREJUDICE OF<br>USX CORPORATION ONLY** |

Pursuant to Rule 41(a)(1)(ii) of the Federal Rules of Civil Procedure, Plaintiffs, as listed and attached hereto as Exhibit "A," and Defendant, United States Steel Corporation, by and through their undersigned Counsel, hereby stipulate that all claims asserted against USX Corporation, only, in the cases listed in Exhibit "A" attached hereto shall be and are hereby dismissed, with prejudice.

Each party shall bear its own attorneys' fees and  Plaintiffs will bear court costs.  The cases as listed and attached in Exhibit "A" will continue against all remaining defendants.

Respectfully submitted,


_____
THOMAS I. MICHALS (OH Reg. #0040822)
*tmichals@calfee.com*
MATTHEW M. MENDOZA (OH Reg. #0068231)
*mmendoza@calfee.com*
JENNIFER L. WHITT (OH Reg. #0074651)
*jwhitt@calfee.com*
Calfee, Halter & Griswold LLP
1400 KeyBank Center
800 Superior Avenue
Cleveland, Ohio  44114
(216) 622-8200
(216) 241-0816 (fax)

Attorneys for Defendant,
United States Steel Corporation

_____
ALAN KELLMAN
DUANE C. MARSDEN
645 Griswold, Ste. 1370
Detroit, MI 48226-4116
(877) 832-8435
(313) 961-5275 (fax)
The Maritime Asbestosis Legal Clinic,
Division of the Jaques Admiralty Law
Firm, P.C.

Attorneys for Plaintiffs

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing Notice of Stipulation of Dismissal With Prejudice of USX Corporation was filed via First Class U. S. Mail, postage prepaid, in The United States District Court of the Eastern District of Pennsylvania, this _20th_ day of _July_, 2012. Notice of this filing will be sent by operation of the Court's electronic filing system to all parties indicated on the electronic filing receipt. Parties may access this filing through the Court's system.

_____
One of the Attorneys for Defendant,
United States Steel Corporation

{01365196.DOC;1 }

# EXHIBIT A - USX CORPORATION

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Abad | Jose | A. | | 2:11CV32714 | USX Corporation |
| Abare | John | J. | | 2:11CV31755 | USX Corporation |
| Abdulla | Fadel | M. | | 2:11CV30070 | USX Corporation |
| Abella | Bert | L. | | 2:11CV30071 | USX Corporation |
| Abiad | Gil | P. | | 2:10CV30830 | USX Corporation |
| Abney | Iradell | | | 2:11CV31341 | USX Corporation |
| Abordo | Clarence | C. | | 2:11CV31357 | USX Corporation |
| Abraham | Carol | L. | | 2:11CV30072 | USX Corporation |
| Abremski | Marion | C. | | 2:11CV33272 | USX Corporation |
| Abrigo | Robert | M. | | 2:11CV30073 | USX Corporation |
| Abugan | Rolyn | F. | | 2:11CV31751 | USX Corporation |
| Acevedo | Francisco | | | 2:11CV30074 | USX Corporation |
| Achustegui | Miguel | | | 2:11CV30075 | USX Corporation |
| Adams | Earl | | | 2:11CV32050 | USX Corporation |
| Adams | John | N. | | 2:11CV30076 | USX Corporation |
| Adams | Joseph | | Jr. | 2:11CV31839 | USX Corporation |
| Adams | Richard | G. | | 2:11CV30077 | USX Corporation |
| Adams | Robert | E. | | 2:11CV31770 | USX Corporation |
| Adams | William | M. | | 2:11CV31458 | USX Corporation |
| Agbulos | Raymundo | C. | | 2:11CV31633 | USX Corporation |
| Agosto-Porrata | Emilio | | | 2:11CV31017 | USX Corporation |
| Aguayo | Miguel | A. | | 2:11CV31018 | USX Corporation |
| Aguilar | Fermin | | | 2:11CV33537 | USX Corporation |
| Aguilera | Rodolfo | R. | | 2:11CV31395 | USX Corporation |
| Ahles | Christian | O. | | 2:11CV32157 | USX Corporation |
| Ahmed | Kasem | S. | | 2:11CV30078 | USX Corporation |
| Al-Ammari | Kaid | A. | | 2:11CV32899 | USX Corporation |
| Alamo | Reinaldo | | | 2:11CV31019 | USX Corporation |
| Alba | Bernardo | B. | | 2:11CV30079 | USX Corporation |
| Albert | Harold | S. | | 2:11CV31758 | USX Corporation |
| Albert | Robert | T. | | 2:11CV33601 | USX Corporation |
| Albin | Gerald | L. | | 2:11CV30080 | USX Corporation |
| Albon | Heraclio | | | 2:111V31445 | USX Corporation |
| Alcantara | Louie | O. | | 2:11CV31261 | USX Corporation |
| Alcantara | Peter | D. | | 2:11CV30081 | USX Corporation |
| Alers | Felix | S. | | 2:11CV56547 | USX Corporation |
| Alexander | Ella | L. | | 2:11CV31020 | USX Corporation |
| Alexander | George | E. | | 2:11CV30082 | USX Corporation |
| Alexander | Robert | L. | | 2:11CV58643 | USX Corporation |
| Alexander | Warren | | | 2:11CV32040 | USX Corporation |
| Alfano | Biaggio | | | 2:11CV32132 | USX Corporation |
| Alfaro | Abraham | | | 2:11CV30084 | USX Corporation |
| Alfonso | Salvador | | | 2:11CV31611 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Ali | Abdul | S. | | 2:11CV31021 | USX Corporation |
| Ali | Mohamed | M. | | 2:11CV31991 | USX Corporation |
| Ali | Rashid | | | 2:11CV30085 | USX Corporation |
| Alicea | Angel | L. | | 2:11CV30086 | USX Corporation |
| Alicea | Jose | A. | | 93-11633Z | USX Corporation |
| Alicea | Miguel | A. | | 2:11CV30087 | USX Corporation |
| Alifantis | Nick | D. | | 2:11CV33549 | USX Corporation |
| Alleluia | Luigi | J. | | 2:11CV31361 | USX Corporation |
| Allen | Benjamin | A. | Jr. | 2:11CV33487 | USX Corporation |
| Allen | Burton | | | 2:11CV36547 | USX Corporation |
| Allen | Charlie | J. | | 2:11CV31301 | USX Corporation |
| Allen | J. | W. | | 2:11CV33702 | USX Corporation |
| Allen | Percy | | | 2:11CV33372 | USX Corporation |
| Allen | Willie | J. | | 2:11CV30088 | USX Corporation |
| Allison | Horace | D. | | 2:11CV31022 | USX Corporation |
| Almeida | Frank | J. | | 2:11CV30089 | USX Corporation |
| Almeida | Marciano | A. | | 2:11CV31326 | USX Corporation |
| Alnaham | Ali | A. | | 2:11CV30090 | USX Corporation |
| Alomari | Tahir | A. | | 2:11CV30091 | USX Corporation |
| Alonso | Robert | | | 93-11633Z | USX Corporation |
| Alpaugh | Charles | I. | | 2:11CV31228 | USX Corporation |
| Alton | Charles | W. | | 2:11CV33380 | USX Corporation |
| Alvarez | Ambrosio | | | 2:11CV31898 | USX Corporation |
| Alvarez | Enrique | J. | | 2:11CV30092 | USX Corporation |
| Alvarez | Victorino | R. | | 2:11CV31768 | USX Corporation |
| Alverio | Pablo | | | 2:11CV30094 | USX Corporation |
| Alves | Jose | | | 2:11CV31223 | USX Corporation |
| Amat | Kadir | P. | | 2:11CV30095 | USX Corporation |
| Amaya | Carlos | C. | | 2:11CV31721 | USX Corporation |
| Ambunan | Rodrigo | P. | | 2:11CV31420 | USX Corporation |
| Amesbury | Robert | C. | | 2:11CV30096 | USX Corporation |
| Amey | Joe | M. | | 2:11CV31653 | USX Corporation |
| Amper | Sofronio | L. | | 2:11CV31290 | USX Corporation |
| Ancheta | Francisco | Q. | | 2:11CV30097 | USX Corporation |
| Andersen | Sonny | K. | | 2:11CV32032 | USX Corporation |
| Anderson | David | S. | | 2:11CV32411 | USX Corporation |
| Anderson | Gary | L. | | 2:11CV32442 | USX Corporation |
| Anderson | George | H. | | 2:11CV31024 | USX Corporation |
| Anderson | Robert | W. | | 2:11CV30098 | USX Corporation |
| Andresen | Tor | K. | | 2:11CV31276 | USX Corporation |
| Andrews | Brian | P. | | 2:11CV31649 | USX Corporation |
| Andrews | Curley | | | 2:11CV31311 | USX Corporation |
| Andrini | Oscar | | | 2:11CV32461 | USX Corporation |
| Anfield | Mitchel | M. | | 2:11CV32464 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Angelety | Lloyd | G. | | 2:11CV31926 | USX Corporation |
| Angelety | Wilfred | J. | | 2:11CV30099 | USX Corporation |
| Angkiangco | Daniel | N. | | 2:11CV31419 | USX Corporation |
| Anglin | Carmon | A. | | 2:11CV30100 | USX Corporation |
| Annable | Charles | W. | | 2:11CV31793 | USX Corporation |
| Annis | Robert | W. | | 2:11CV33640 | USX Corporation |
| Anuszewski | Frank | J. | | 2:11CV32317 | USX Corporation |
| Apkins | Willie | L. | | 2:11CV31199 | USX Corporation |
| Apshire | Gyron | P. | | 2:11CV30101 | USX Corporation |
| Apshire | Lonnie | E. | | 2:11CV32494 | USX Corporation |
| Arabski | Roman | A. | | 2:11CV32927 | USX Corporation |
| Aracri | Anthony | R. | | 2:11CV30102 | USX Corporation |
| Arana | Robert | | | 2:11CV32013 | USX Corporation |
| Arbitter | Len | W. | | 2:11CV33719 | USX Corporation |
| Arbona | Israel | | | 2:11CV59454 | USX Corporation |
| Arceneaux | Claude | | | 2:11CV31025 | USX Corporation |
| Arceneaux | Wilson | J. | | 2:11CV31981 | USX Corporation |
| Archer | William | E. | | 2:11CV32180 | USX Corporation |
| Archie | Charles | E. | | 2:11CV32786 | USX Corporation |
| Archie | Charles | A. | Jr. | 2:11CV44546 | USX Corporation |
| Ard | Alvin | | | 2:11CV31219 | USX Corporation |
| Ard | Jones | M. | | 2:11CV31646 | USX Corporation |
| Arechavala | Eduardo | A. | | 2:11CV32390 | USX Corporation |
| Arespe | Arnulfo | | | 2:11CV31026 | USX Corporation |
| Armistead | James | M. | | 2:11CV30104 | USX Corporation |
| Armitage | Dennis | C. | | 2:11CV31932 | USX Corporation |
| Armstead | Milton | | Jr. | 2:11CV30105 | USX Corporation |
| Armstrong | Daniel | P. | | 2:11CV30107 | USX Corporation |
| Armstrong | Edgar | F. | | 2:11CV32393 | USX Corporation |
| Arnold | Charles | S. | | 2:11CV58577 | USX Corporation |
| Arnold | Donald | E. | | 2:11CV30110 | USX Corporation |
| Arntsen | Andreas | | | 2:11CV32302 | USX Corporation |
| Arroyo | Fernando | | | 2:11CV30108 | USX Corporation |
| Arthurs | Peter | J. | | 2:11CV30106 | USX Corporation |
| Artis | Clarence | | | 2:11CV31027 | USX Corporation |
| Artis | Fred | D. | | 2:11CV33457 | USX Corporation |
| Ashford | Leon | A. | | 2:11CV30112 | USX Corporation |
| Ashley | John | J. | | 2:11CV31636 | USX Corporation |
| Askew | Allen | F. | | 2:11CV30109 | USX Corporation |
| Ast | Werner | K. | | 2:11CV31627 | USX Corporation |
| Aston | William | T. | | 2:11CV31735 | USX Corporation |
| Atkinson | Delane | P. | | 2:11CV31955 | USX Corporation |
| Atoigue | Joaquin | P. | | 2:11CV31405 | USX Corporation |
| Atson | James | R. | | 2:11CV31734 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Audain | Mitchell | | | 2:11CV56766 | USX Corporation |
| Auffredou | John | P. | | 2:11CV31028 | USX Corporation |
| Augustine | Fred | L. | | 2:11CV30103 | USX Corporation |
| Austin | Alfred | J. | | 2:11CV30111 | USX Corporation |
| Austin | Russell | | | 2:11CV30113 | USX Corporation |
| Avakian | Anthony | S. | | 2:11CV31288 | USX Corporation |
| Avant | William | P. | | 2:11CV32490 | USX Corporation |
| Avery | John | R. | | 2:11CV32402 | USX Corporation |
| Ayala | Juan | | | 2:11CV32787 | USX Corporation |
| Aziz | Omar | B. | | 2:11CV32283 | USX Corporation |
| Azulay | William | D. | | 2:11CV30118 | USX Corporation |
| Babbin | Paul | T. | | 2:11CV31675 | USX Corporation |
| Bachmayer | William | A. | | 2:11CV31029 | USX Corporation |
| Bacon | William | C. | | 2:11CV30117 | USX Corporation |
| Badger | Joyce | L. | | 2:11CV33091 | USX Corporation |
| Badger | Stanley | R. | | 2:11CV31869 | USX Corporation |
| Baerga | Ines | E. | | 2:11CV31409 | USX Corporation |
| Bagby | Garner | L. | | 2:11CV32136 | USX Corporation |
| Bagut | Ramon | G. | | 2:11CV33755 | USX Corporation |
| Bagwell | Isaiah | W. | III | 2:11CV31031 | USX Corporation |
| Bailey | Alfred | B. | Jr. | 2:11CV32507 | USX Corporation |
| Bailey | George | W. | | 2:11CV32148 | USX Corporation |
| Baird | William | | | 2:11CV32978 | USX Corporation |
| Baker | Bruce | M. | | 2:11CV30114 | USX Corporation |
| Baker | Kenneth | | | 2:11CV30116 | USX Corporation |
| Baker | Robert | C. | | 2:11CV31647 | USX Corporation |
| Bakker | Cornelius | | | 2:11CV32726 | USX Corporation |
| Balbastro | Ernesto | L. | | 2:11CV31698 | USX Corporation |
| Balderson | John | T. | | 2:11CV33562 | USX Corporation |
| Baldwin | Isiah | M. | | 2:11CV31182 | USX Corporation |
| Ball | Billy | J. | | 2:11CV32448 | USX Corporation |
| Ballard | Herbert | J. | | 2:11CV30115 | USX Corporation |
| Ballard | Roosevelt | N. | | 2:11CV31413 | USX Corporation |
| Ballestamon | Charlie | A. | | 2:11CV31358 | USX Corporation |
| Ballesteros | Ronald | A. | | 2:11CV31424 | USX Corporation |
| Baltuskonis | Thomas | J. | | 2:11CV30119 | USX Corporation |
| Banda | Guadalupe | | | 2:11CV30120 | USX Corporation |
| Banguis | Paul | D. | | 2:11CV30121 | USX Corporation |
| Banks | Earl | | Sr. | 2:11CV31279 | USX Corporation |
| Banks | Raygene | E. | | 2:11CV33468 | USX Corporation |
| Banks | Richard | M. | | 2:11CV33284 | USX Corporation |
| Barbosa | Roy | | | 2:11CV30122 | USX Corporation |
| Barboza | Alfred | | | 2:11CV30123 | USX Corporation |
| Barina | Carmelo | Reyes | | 2:11CV30124 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Barkoskie | George | I. | | 2:11CV32602 | USX Corporation |
| Barlow | Charles | | | 2:11CV31959 | USX Corporation |
| Barnes | James | C. | Sr. | 2:11CV31032 | USX Corporation |
| Barnes | Joe | L. | | 2:11CV32424 | USX Corporation |
| Barnett | Early | | Jr. | 2:11CV31632 | USX Corporation |
| Barnett | Jay | W. | | 2:11CV30125 | USX Corporation |
| Baroni | Anthony | J. | | 2:11CV33149 | USX Corporation |
| Barrett | Bert | W. | | 2:11CV32188 | USX Corporation |
| Barrett | Carl | A. | | 2:11CV32043 | USX Corporation |
| Barron | Bradley | J. | | 2:11CV30126 | USX Corporation |
| Barron | Robert | M. | | 2:11CV31033 | USX Corporation |
| Barros | John | J. | | 2:11CV32230 | USX Corporation |
| Barton | John | J. | | 2:11CV33770 | USX Corporation |
| Barton | Walter | | | 2:11CV31457 | USX Corporation |
| Basir | Zaine | | | 2:11CV30127 | USX Corporation |
| Basler | Robert | J. | | 2:11CV32889 | USX Corporation |
| Basnight | Willie | B. | | 2:11CV30129 | USX Corporation |
| Batin | Romeo | L. | | 2:11CV31385 | USX Corporation |
| Batista | Jose | W. | | 2:11CV30131 | USX Corporation |
| Battiste | Huey | P. | | 2:11CV31374 | USX Corporation |
| Battle | Edward | W. | | 2:11CV33791 | USX Corporation |
| Batura | Francis | | | 2:11CV30132 | USX Corporation |
| Bautista | Rodolfo | R. | | 2:11CV31428 | USX Corporation |
| Bautista | Ronald | | | 2:11CV30133 | USX Corporation |
| Baxter | Bradley | A. | Sr. | 2:11CV33414 | USX Corporation |
| Baysmore | Junius | A. | | 2:11CV33853 | USX Corporation |
| Beard | Charles | W. | Sr. | 2:11CV31035 | USX Corporation |
| Beasley | Milton | H. | | 2:11CV30134 | USX Corporation |
| Beatty | William | J. | | 2:11CV31036 | USX Corporation |
| Beckendorf | Charles | J. | | 2:11CV30135 | USX Corporation |
| Becker | Pierre | R. | | 2:11CV31302 | USX Corporation |
| Beckham | James | R. | | 2:11CV32505 | USX Corporation |
| Beer | Wilder | G. | | 2:11CV30136 | USX Corporation |
| Beesley | Lee | P. | | 2:11CV31220 | USX Corporation |
| Belkiewicz | Eugene | R. | | 2:11CV30137 | USX Corporation |
| Bell | Charles | J. | | 2:11CV32381 | USX Corporation |
| Bell | Granville | K. | | 2:11CV33171 | USX Corporation |
| Bell | Jerome | A. | | 2:11CV30138 | USX Corporation |
| Bell | Joseph | S. | | 2:11CV32125 | USX Corporation |
| Bellamy | John | L. | | 2:11CV30139 | USX Corporation |
| Bellamy | Melvin | | | 2:11CV31037 | USX Corporation |
| Bellamy | Roy | C. | | 2:11CV31038 | USX Corporation |
| Belt | Robert | W. | | 2:11CV31890 | USX Corporation |
| Belvin | Robert | R. | | 2:11CV33368 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Bem | Joel | E. | | 2:11CV33292 | USX Corporation |
| Bemister | George | W. | Jr. | 2:11CV31242 | USX Corporation |
| Bender | David | E. | | 2:11CV30141 | USX Corporation |
| Benedict | John | | | 2:11CV31875 | USX Corporation |
| Benitez | Gumersindo | | | 2:11CV33784 | USX Corporation |
| Benjamin | Cecil | H. | | 2:11CV30142 | USX Corporation |
| Benjamin | Jack | D. | | 2:11CV32260 | USX Corporation |
| Bennett | Benjamin | E. | | 2:11CV33792 | USX Corporation |
| Bennett | James | R. | | 2:11CV31656 | USX Corporation |
| Bennett | Walter | L. | | 2:11CV32298 | USX Corporation |
| Bent | Eugene | W. | | 2:11CV33656 | USX Corporation |
| Berg | Hans | K. | | 2:11CV30143 | USX Corporation |
| Berkey | John | W. | | 2:11CV32152 | USX Corporation |
| Bermudez | Ulises | | | 2:11CV30144 | USX Corporation |
| Bernal | Ernesto | | | 2:11CV33181 | USX Corporation |
| Bernard | George | N. | | 2:11CV30145 | USX Corporation |
| Bernstein | Hyman | | | 2:11CV33785 | USX Corporation |
| Beroud | Roger | J. | | 2:11CV31935 | USX Corporation |
| Bert | Jeremy | W. | | 2:11CV30146 | USX Corporation |
| Bertrand | Darryl | J. | Sr. | 2:11CV30147 | USX Corporation |
| Best | Alwyn | S. | | 2:11CV30148 | USX Corporation |
| Best | Herman | | Jr. | 2:11CV30149 | USX Corporation |
| Best | James | F. | Jr. | 2:11CV31039 | USX Corporation |
| Best | Wavell | T. | | 2:11CV30150 | USX Corporation |
| Betancourt | Cristobal | | | 2:11CV33409 | USX Corporation |
| Biasi | Joseph | | | 2:11CV33116 | USX Corporation |
| Bickford | Archie | B. | | 2:10CV51639 | USX Corporation |
| Bielicki | Leonard | T. | | 2:11CV33270 | USX Corporation |
| Bigelow | Eldon | C. | | 2:11CV30151 | USX Corporation |
| Bijou | Frederick | E. | | 2:11CV31040 | USX Corporation |
| Bilal | Abdul | L. | | 2:11CV32229 | USX Corporation |
| Birdsong | Louis | | | 2:11CV30152 | USX Corporation |
| Bise | James | E. | | 2:11CV32679 | USX Corporation |
| Bishop | Conrad | R. | | 2:11CV30153 | USX Corporation |
| Bishop | Floyd | W. | | 2:11CV31977 | USX Corporation |
| Bishop | Graham | K. | | 2:11CV33159 | USX Corporation |
| Bishop | Silas | B. | | 2:11CV31041 | USX Corporation |
| Blache | Earl | G. | | 2:11CV31042 | USX Corporation |
| Black | Clifton | M. | | 2:11CV32422 | USX Corporation |
| Black | David | S. | | 2:11CV30154 | USX Corporation |
| Black | Franklin | O. | | 2:11CV31815 | USX Corporation |
| Blackburn | Edward | H. | | 2:11CV30155 | USX Corporation |
| Blackburn | Elbert | J. | | 2:11CV30156 | USX Corporation |
| Blair | Joe | B. | | 2:11CV32451 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Blake | Albert | J. | Jr. | 2:11CV30157 | USX Corporation |
| Blake | Edgar | A. | | 2:11CV30158 | USX Corporation |
| Blake | Jewel | D. | | 2:11CV32931 | USX Corporation |
| Blanchette | Charles | | | 2:11CV33242 | USX Corporation |
| Blanck | Charles | E. | | 2:11CV33690 | USX Corporation |
| Blanco | Bienvenido | | | 2:11CV33002 | USX Corporation |
| Blatus | James | | | 2:11CV31435 | USX Corporation |
| Bligh | William | G. | | 2:11CV32603 | USX Corporation |
| Blistine | Ralph | J. | | 2:11CV31638 | USX Corporation |
| Blufton | Isaac | | | 2:11CV31831 | USX Corporation |
| Bobbitt | Charles | F. | | 2:11CV30059 | USX Corporation |
| Boberg | Carl | E. | | 2:11CV30159 | USX Corporation |
| Bobo | Clifford | J. | | 2:11CV31692 | USX Corporation |
| Bocan | Samuel | | | 2:11CV31043 | USX Corporation |
| Bocaya | Victor | B. | | 2:11CV31249 | USX Corporation |
| Bocchetti | August | J. | | 2:11CV32752 | USX Corporation |
| Bodden | Nelson | M. | | 2:11CV30161 | USX Corporation |
| Boden | Henry | E. | | 2:11CV31030 | USX Corporation |
| Bolton | Willie | | Jr. | 2:10CV52329 | USX Corporation |
| Bonafont | Ramon | | | 2:11CV30162 | USX Corporation |
| Bonilla | Jose | E. | | 2:11CV31973 | USX Corporation |
| Bonner | James | R. | | 2:11CV30163 | USX Corporation |
| Bonsignore | Michael | H. | | 2:11CV30164 | USX Corporation |
| Booker | Clarence | | Jr. | 2:11CV31836 | USX Corporation |
| Booker | Robert | C. | | 2:11CV33786 | USX Corporation |
| Booker | Willie | | | 2:11CV30165 | USX Corporation |
| Booth | James | D. | | 2:11CV31746 | USX Corporation |
| Booty | William | F. | | 2:11CV30166 | USX Corporation |
| Borders | Michael | | | 2:11CV30167 | USX Corporation |
| Borg | Edward | | | 2:11CV32518 | USX Corporation |
| Borges | Frank | A. | | 2:11CV32171 | USX Corporation |
| Bosch | Francisco | | | 2:11CV30168 | USX Corporation |
| Bosch | Ruben | | | 2:11CV32304 | USX Corporation |
| Boschetti | Roger | P. | | 2:11CV31044 | USX Corporation |
| Boss | William | J. | | 2:11CV31626 | USX Corporation |
| Bouchard | Robert | L. | | 2:11CV32337 | USX Corporation |
| Bouchie | Otis | L. | Jr. | 2:11CV32295 | USX Corporation |
| Bouganim | Henry | | | 2:11CV31982 | USX Corporation |
| Bourbon | Lawrence | A. | | 2:11CV32579 | USX Corporation |
| Boush | Milton | C. | | 2:11CV31339 | USX Corporation |
| Bousquet | Frederick | M. | | 2:11CV31262 | USX Corporation |
| Boutte | John | | | 2:11CV30169 | USX Corporation |
| Bovay | James | F. | | 2:11CV32078 | USX Corporation |
| Bowden | Augustus | W. | Jr. | 2:11CV30170 | USX Corporation |

1364798.xls v3

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Boyd | Robert | | | 2:11CV30171 | USX Corporation |
| Boyer | Joseph | D. | | 2:11CV32228 | USX Corporation |
| Boyle | George | H. | | 2:11CV31045 | USX Corporation |
| Boyle | Harlan | J. | | 2:11CV32517 | USX Corporation |
| Bracken | Joseph | P. | | 2:11CV30172 | USX Corporation |
| Bracy | Milton | | Jr. | 2:10CV30467 | USX Corporation |
| Bradford | Mary | J. | | 2:11CV31998 | USX Corporation |
| Bradley | Ervin | | | 2:11CV30173 | USX Corporation |
| Bradley | Larry | D. | | 2:11CV30174 | USX Corporation |
| Bradshaw | Roy | J. | | 2:11CV32006 | USX Corporation |
| Bradwell | Richard | M. | | 2:11CV56823 | USX Corporation |
| Brady | William | E. | Jr. | 2:11CV31046 | USX Corporation |
| Brain | Robert | L. | | 2:11CV32699 | USX Corporation |
| Branch | Arthur | | Jr. | 2:11CV33499 | USX Corporation |
| Branch | Preston | | | 2:11CV31953 | USX Corporation |
| Brandewie | Michael | A. | | 2:10CV50164 | USX Corporation |
| Brantley | John | M. | | 2:11CV33130 | USX Corporation |
| Brasby | William | H. | | 2:11CV30175 | USX Corporation |
| Brass | Daniel | A. | | 2:11CV30176 | USX Corporation |
| Braswell | Norris | M. | | 2:11CV31433 | USX Corporation |
| Brathwaite | James | H. | | 2:11CV31681 | USX Corporation |
| Braunstein | Herbert | D. | | 2:11CV32703 | USX Corporation |
| Bray | Harvey | | | 2:11CV56597 | USX Corporation |
| Breffe | Israel | | | 2:11CV30178 | USX Corporation |
| Brennan | Hugh | J. | | 93-11633Z | USX Corporation |
| Brennan | Roland | J. | | 2:11CV32341 | USX Corporation |
| Brennan | William | J. | | 2:11CV33362 | USX Corporation |
| Brietzke | Carlon | | Jr. | 2:11CV68736 | USX Corporation |
| Briggs | Reda | D. | | 2:11CV31828 | USX Corporation |
| Bright | Alexander | O. | | 2:11CV30179 | USX Corporation |
| Bright | John | C. | | 2:11CV31048 | USX Corporation |
| Bright | Roosevelt | | | 2:11CV32291 | USX Corporation |
| Bright | Willie | K. | | 2:11CV31272 | USX Corporation |
| Brin | Alexandre | J. | | 2:11CV33170 | USX Corporation |
| Brindley | Earnest | S. | | 2:11CV30180 | USX Corporation |
| Briscoe | John | C. | | 2:11CV33591 | USX Corporation |
| Broddie | John | E. | | 2:11CV30181 | USX Corporation |
| Brooks | Donald | S. | Jr. | 2:11CV30182 | USX Corporation |
| Brooks | Norman | | | 2:11CV30183 | USX Corporation |
| Brosse | Michael | De | | 2:11CV33089 | USX Corporation |
| Broussard | Moses | | | 2:11CV30184 | USX Corporation |
| Browder | John | E. | | 2:11CV31906 | USX Corporation |
| Brown | Alexander | | Sr. | 2:11CV32660 | USX Corporation |
| Brown | Andrew | J. | Jr. | 2:11CV32713 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Brown | Austin | A. | | 2:11CV31049 | USX Corporation |
| Brown | David | P. | | 2:11CV30185 | USX Corporation |
| Brown | Earl | L. | | 2:11CV58392 | USX Corporation |
| Brown | Edward | W. | | 2:11CV30186 | USX Corporation |
| Brown | Frank | A. | | 2:11CV31693 | USX Corporation |
| Brown | Fred | J. | | 2:11CV31050 | USX Corporation |
| Brown | Freddy | H. | | 2:11CV33714 | USX Corporation |
| Brown | Harry | E. | Jr. | 2:11CV33757 | USX Corporation |
| Brown | Isiah | E. | | 2:11CV33206 | USX Corporation |
| Brown | Jerome | | | 2:11CV32262 | USX Corporation |
| Brown | Joe | N. | | 2:11CV30187 | USX Corporation |
| Brown | Lemuel | M. | | 2:11CV31852 | USX Corporation |
| Brown | Louis | J. | | 2:11CV32493 | USX Corporation |
| Brown | Richard | A. | | 2:11CV31677 | USX Corporation |
| Bruce | Charles | | | 2:11CV32943 | USX Corporation |
| Bruehl | John | A. | Jr. | 2:11CV32419 | USX Corporation |
| Bruff | Noel | | | 2:11CV32214 | USX Corporation |
| Bruhier | Alfonso | L. | | 2:11CV30189 | USX Corporation |
| Brulinski | Adam | E. | | 2:11CV32153 | USX Corporation |
| Brunet | Allen | R.J. | | 2:11CV32099 | USX Corporation |
| Bruno | Harold | E. | Jr. | 2:11CV31896 | USX Corporation |
| Bryant | Lauren | E. | | 94-2-18938-7 | USX Corporation |
| Brye | Donald | G. | | 2:11CV32120 | USX Corporation |
| Bryner | Alvin | | | 2:11CV32586 | USX Corporation |
| Buckel | John | J. | | 2:11CV32103 | USX Corporation |
| Buckhanna | Oren | T. | | 2:11CV33384 | USX Corporation |
| Buckland | John | | | 2:10CV30040 | USX Corporation |
| Buganan | Ceferino | C. | | 2:11CV30190 | USX Corporation |
| Bugarin | Benjamin | | | 2:11CV30191 | USX Corporation |
| Bulante | Marcelino | A. | | 2:11CV30192 | USX Corporation |
| Bullwinkel | Edward | W. | | 2:11CV31939 | USX Corporation |
| Bunting | Eugene | R. | | 2:11CV32088 | USX Corporation |
| Bura | Arturo | A. | | 2:11CV30193 | USX Corporation |
| Bura | Macario | A. | Jr. | 2:11CV30194 | USX Corporation |
| Bureau | Louis | C. | | 2:11CV32636 | USX Corporation |
| Burgos | Vicente | | Jr. | 2:11CV30195 | USX Corporation |
| Burillo | Pedro | B. | | 2:11CV30196 | USX Corporation |
| Burke | George | A. | | 2:11CV31284 | USX Corporation |
| Burn | Charles | H. | | 2:11CV30197 | USX Corporation |
| Burney | James | G. | | 2:11CV32487 | USX Corporation |
| Burnham | David | | Sr. | 2:11CV32643 | USX Corporation |
| Burnite | James | R. | | 2:11CV31429 | USX Corporation |
| Burns | Charles | R. | | 2:11CV33309 | USX Corporation |
| Burton | Charlie | | Jr. | 2:11CV31442 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Bush | Kenneth | L. | | 2:11CV30198 | USX Corporation |
| Bush | William | J. | | 2:11CV33177 | USX Corporation |
| Busigo | William | | | 2:11CV33453 | USX Corporation |
| Bustamante | Paul | L. | | 2:11CV32360 | USX Corporation |
| Butler | Edward | | | 93-11633Z | USX Corporation |
| Butner | Charles | W. | Jr. | 2:11CV30199 | USX Corporation |
| Buttram | Jack | E. | | 2:11CV32193 | USX Corporation |
| Bynes | Clarence | | Jr. | 2:11CV30200 | USX Corporation |
| Bynum | Richard | S. | | 2:11CV32486 | USX Corporation |
| Bynum | Samuel | | | 2:11CV30201 | USX Corporation |
| Byrd | Grady | | Jr. | 2:11CV33156 | USX Corporation |
| Caamano | John | | | 2:11CV33569 | USX Corporation |
| Cabaltera | Marcelo | B. | | 2:11CV31763 | USX Corporation |
| Caceres | Luis | | | 2:11CV32781 | USX Corporation |
| Cagle | Clarence | E. | Sr. | 2:11CV33761 | USX Corporation |
| Cahee | Alvera | J. | | 2:11CV31765 | USX Corporation |
| Cain | Robert | N. | | 2:11CV54367 | USX Corporation |
| Calderon | Fe | Domingo R. | | 2:11CV30203 | USX Corporation |
| Caldwell | Robert | H. | | 2:11CV31980 | USX Corporation |
| Caldwell | William | S. | | 2:11CV31846 | USX Corporation |
| Calero | Abad | B. | | 2:11CV30204 | USX Corporation |
| Calindas | Romeo | N. | | 2:11CV31427 | USX Corporation |
| Callahan | Harold | K. | | 2:11CV30205 | USX Corporation |
| Callahan | Ronald | L. | | 2:11CV30206 | USX Corporation |
| Callaway | Jack | D. | | 2:11CV30207 | USX Corporation |
| Callison | Kenneth | H. | | 2:11CV31376 | USX Corporation |
| Calvin | John | J. | | 2:11CV32288 | USX Corporation |
| Camacho | Jesus | | | 93-11633Z | USX Corporation |
| Camacho | John | | | 2:11CV32506 | USX Corporation |
| Cammuso | Frank | P. | | 93-11633Z | USX Corporation |
| Camp | Rudolph | | | 2:11CV32265 | USX Corporation |
| Campagnini | Santino | | | 2:11CV30210 | USX Corporation |
| Campagnolo | Elio | S. | | 2:11CV30211 | USX Corporation |
| Campbell | David | C. | | 2:11CV30212 | USX Corporation |
| Campbell | James | E. | Sr. | 2:11CV33672 | USX Corporation |
| Campbell | John | C. | | 2:11CV31051 | USX Corporation |
| Campbell | William | F. | | 2:11CV31052 | USX Corporation |
| Campos | Manuel | S. | | 2:11CV31053 | USX Corporation |
| Canaday | Thomas | | | 2:11CV32358 | USX Corporation |
| Canales | Carlos | H. | | 2:11CV32170 | USX Corporation |
| Canales | Servando | J. | | 2:11CV31892 | USX Corporation |
| Canaynay | Florentino | R. | | 2:11CV32130 | USX Corporation |
| Cancel | John | A. | | 2:11CV31696 | USX Corporation |
| Canino | Anthony | C.S. | | 2:11CV31443 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Canites | Alfred | | | 2:11CV30213 | USX Corporation |
| Cannatella | Salvadore | M. | | 2:11CV31054 | USX Corporation |
| Cannoles | Howard | B. | | 2:11CV33407 | USX Corporation |
| Canonizado | Antonio | B. | | 2:11CV31778 | USX Corporation |
| Capestani | Rolando | | | 2:11CV33775 | USX Corporation |
| Capito | Patricio | C. | | 2:11CV30214 | USX Corporation |
| Capp | Michael | | | 2:11CV30215 | USX Corporation |
| Carbonneau | Louis | | | 2:10CV30268 | USX Corporation |
| Carcamo | German | G. | | 2:11CV31231 | USX Corporation |
| Cardarelli | Arthur | | | 2:11CV31956 | USX Corporation |
| Carey | Joseph | L. | | 2:11CV30216 | USX Corporation |
| Carmona | Santos | | | 2:11CV32428 | USX Corporation |
| Caron | William | F. | | 2:11CV31377 | USX Corporation |
| Carpenter | John | G. | | 2:11CV32189 | USX Corporation |
| Carr | James | E. | | 2:11CV32462 | USX Corporation |
| Carraway | Ronald | K. | | 2:11CV30217 | USX Corporation |
| Carrington | Richard | B. | | 2:11CV33275 | USX Corporation |
| Carter | Cassle | B. | Jr. | 2:11CV55738 | USX Corporation |
| Carter | Pierre | | | 2:11CV31367 | USX Corporation |
| Cartier | Leonard | E. | | 2:11CV31740 | USX Corporation |
| Cartwright | Harry | M. | | 2:11CV30218 | USX Corporation |
| Casby | Frank | | Jr. | 5:11CV45877 | USX Corporation |
| Cases | Antonio | | | 2:11CV32176 | USX Corporation |
| Casey | Clarence | B. | | 2:11CV30219 | USX Corporation |
| Cassady | Rudy | C. | | 2:11CV33638 | USX Corporation |
| Cassidy | Terry | L. | | 2:11CV30220 | USX Corporation |
| Cassius | Moe | | | 2:11CV30221 | USX Corporation |
| Castro | Alfonso | J. | | 2:11CV32589 | USX Corporation |
| Castro | Ambrosio | | Jr. | 2:11CV30222 | USX Corporation |
| Castro | Candido | | | 2:11CV32530 | USX Corporation |
| Castro | Fernando | | | 2:11CV32616 | USX Corporation |
| Castro | Jesus | | | 2:11CV33495 | USX Corporation |
| Castro | Perfecto | | | 2:11CV31055 | USX Corporation |
| Castro | Ramon | | | 2:11CV32024 | USX Corporation |
| Catacalos | Louis | S. | | 2:11CV31056 | USX Corporation |
| Catalan | Adolfo | Matta | | 2:11CV32875 | USX Corporation |
| Catalano | Joseph | N. | | 2:11CV32385 | USX Corporation |
| Cates | Amos | L. | | 2:11CV31608 | USX Corporation |
| Catlin | Leon | P. | | 2:11CV31200 | USX Corporation |
| Caudill | Hubert | W. | | 2:11CV32600 | USX Corporation |
| Caulfield | Edward | L. | | 2:11CV31243 | USX Corporation |
| Cawthorne | Bobby | W. | | 2:11CV32900 | USX Corporation |
| Cedotal | Claude | | Jr. | 2:11CV32516 | USX Corporation |
| Cefaratti | Rudolph | R. | | 2:11CV33848 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Celiberti | John | | | 2:11CV30223 | USX Corporation |
| Cepeda | Humberto | J. | | 2:11CV31796 | USX Corporation |
| Cepeda | Jose | G. | | 2:11CV30224 | USX Corporation |
| Cerrillo | Generoso | A. | | 2:11CV31257 | USX Corporation |
| Chacon | Jose | A. | | 2:11CV30225 | USX Corporation |
| Chacon | Lucio | | | 2:11CV30226 | USX Corporation |
| Chaison | Charlie | L. | | 2:11CV32001 | USX Corporation |
| Chancey | Norris | G. | | 2:11CV32333 | USX Corporation |
| Chandler | Thomas | F. | | 2:11CV31349 | USX Corporation |
| Chaney | Donald | J. | | 2:11CV31725 | USX Corporation |
| Chang | Eugene | | | 2:11CV33197 | USX Corporation |
| Chang | Ho | C. | | 2:11CV31978 | USX Corporation |
| Chant | Edward | J. | | 2:11CV31287 | USX Corporation |
| Chapman | O | C. | | 2:11CV33278 | USX Corporation |
| Chapman | Silton | R. | | 2:11CV32563 | USX Corporation |
| Charette | Edward | G. | | 2:11CV30227 | USX Corporation |
| Chase | Rufus | S. | | 2:11CV32858 | USX Corporation |
| Chattom | Herbert | C. | | 2:11CV33127 | USX Corporation |
| Cheever | Kenneth | C. | | 2:11CV31450 | USX Corporation |
| Cheong | Hee | | | 2:11CV33736 | USX Corporation |
| Chevalier | Clay | P. | | 2:11CV32163 | USX Corporation |
| Chevere | Jose | A. | | 2:11CV30228 | USX Corporation |
| Ching | Zee | Y. | Sr. | 2:11CV30229 | USX Corporation |
| Choflet | Joseph | | | 2:11CV32167 | USX Corporation |
| Christensen | William | J. | | 2:11CV32021 | USX Corporation |
| Christenson | Lana | E. | | 2:11CV30230 | USX Corporation |
| Christiansen | Russell | H. | | 2:11CV32200 | USX Corporation |
| Christoforatos | Pantelis | D. | | 2:11CV31246 | USX Corporation |
| Christopher | Elmo | | | 2:11CV30231 | USX Corporation |
| Christopher | Larry | | | 2:11CV41832 | USX Corporation |
| Christy | Eddie | J. | | 2:11CV33257 | USX Corporation |
| Chu | Yung | S. | | 93-11633Z | USX Corporation |
| Cintron | Pablo | R. | | 2:11CV31057 | USX Corporation |
| Ciraolo | Michael | | | 2:11CV31058 | USX Corporation |
| Cirignano | Michael | A. | Jr. | 2:11CV31390 | USX Corporation |
| Cirlos | Benito | B. | | 2:11CV31059 | USX Corporation |
| Clairveaux | Parker | V. | | 2:11CV32550 | USX Corporation |
| Clark | Calvin | E. | | 2:11CV33588 | USX Corporation |
| Clark | John | | | 2:11CV32150 | USX Corporation |
| Clark | Lawton | R. | | 2:11CV33850 | USX Corporation |
| Clarke | Alfred | A. | | 2:11CV31060 | USX Corporation |
| Clay | Charles | C. | | 2:11CV30232 | USX Corporation |
| Clemente | Edward | P. | | 2:11CV31381 | USX Corporation |
| Clemmons | Durward | B. | | 2:11CV32137 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Cleveland | Andrew | L. | | 2:11CV33489 | USX Corporation |
| Clifford | Lawrence | W. | | 2:11CV32946 | USX Corporation |
| Clifton | James | T. | | 2:11CV30233 | USX Corporation |
| Clouse | Charles | K. | | 2:11CV33666 | USX Corporation |
| Cloutier | Richard | J. | | 2:11CV32252 | USX Corporation |
| Coalson | Brock | W. | | 2:11CV31061 | USX Corporation |
| Coats | Thurman | T. | | 2:11CV32234 | USX Corporation |
| Coburn | Raymond | H. | | 2:11CV30235 | USX Corporation |
| Coester | Edward | L. | Jr. | 2:11CV30236 | USX Corporation |
| Coffer | Alfred | L. | | 2:11CV31062 | USX Corporation |
| Cofield | Herman | | | 2:11CV30237 | USX Corporation |
| Coggins | Larrie | | | 2:11CV31063 | USX Corporation |
| Cohen | Israel | | | 2:11CV33023 | USX Corporation |
| Cohen | Paul | | | 2:11CV31826 | USX Corporation |
| Cokley | Larry | J. | | 2:11CV30238 | USX Corporation |
| Colaianni | Angelo | L. | | 2:11CV33771 | USX Corporation |
| Colbert | Walter | | | 2:11CV32727 | USX Corporation |
| Coleman | James | E. | | 2:11CV31416 | USX Corporation |
| Coleman | John | B. | | 2:11CV32245 | USX Corporation |
| Coleman | Leverne | H. | | 2:11CV30239 | USX Corporation |
| Coleman | Vincent | J. | | 2:11CV33710 | USX Corporation |
| Coleman | Waddell | | Sr. | 2:11CV32274 | USX Corporation |
| Collado | Herman | L. | | 2:11CV33555 | USX Corporation |
| Collazo | Anibal | | | 2:11CV31460 | USX Corporation |
| Collazo | Ramon | | | 2:11CV31461 | USX Corporation |
| Colley | Walter | R. | Jr. | 2:11CV32788 | USX Corporation |
| Collins | Albert | H. | | 2:11CV31462 | USX Corporation |
| Collins | James | E. | | 2:11CV32623 | USX Corporation |
| Collins | Leander | | | 2:11CV32514 | USX Corporation |
| Collins | Leroy | P. | | 2:11CV31719 | USX Corporation |
| Collum | Claude | | | 2:11CV30240 | USX Corporation |
| Colon | Francisco | | Jr. | 2:11CV30241 | USX Corporation |
| Colonel | William | | | 2:11CV30242 | USX Corporation |
| Colton | Robert | | | 2:11CV31709 | USX Corporation |
| Combs | Samuel | H. | | 2:11CV56578 | USX Corporation |
| Comeaux | Samuel | | | 2:11CV30243 | USX Corporation |
| Concannon | John | T. | | 2:11CV31968 | USX Corporation |
| Conception | Helen | | | 2:11CV33238 | USX Corporation |
| Conley | Ben | L. | | 2:11CV31293 | USX Corporation |
| Connors | Robert | J. | | 2:11CV33288 | USX Corporation |
| Constance | Angelo | H. | | 2:11CV33090 | USX Corporation |
| Constantine | Charles | | | 2:11CV31201 | USX Corporation |
| Conti | Joseph | | | 93-11633Z | USX Corporation |
| Cook | James | E. | | 2:11CV30300 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Cook | Philip | G. | | 2:11CV32373 | USX Corporation |
| Cook | Richard | J. | | 2:11CV32496 | USX Corporation |
| Cook | William | A. | | 2:11CV32909 | USX Corporation |
| Cooney | John | W. | | 2:11CV56555 | USX Corporation |
| Cooper | James | L. | | 2:11CV30301 | USX Corporation |
| Cooper | John | W. | | 2:11CV32211 | USX Corporation |
| Cope | William | J. | | 2:11CV31463 | USX Corporation |
| Copley | James | A. | | 2:11CV32401 | USX Corporation |
| Coram | Ethelbert | F. | | 2:11CV31464 | USX Corporation |
| Corbett | Alan | S. | | 2:11CV68737 | USX Corporation |
| Corbin | Clyde | W. | | 2:11CV30302 | USX Corporation |
| Cordero | Franklyn | J. | | 2:11CV31674 | USX Corporation |
| Cordes | George | H. | | 2:11CV33644 | USX Corporation |
| Cordova | Carlos | V. | | 2:11CV32683 | USX Corporation |
| Cordova | John | | | 2:11CV33474 | USX Corporation |
| Corkern | Jesse | L. | | 2:11CV30303 | USX Corporation |
| Cornelius | William | L. | | 2:11CV32098 | USX Corporation |
| Correa | Angel | | | 2:11CV30304 | USX Corporation |
| Correa | Berminges | F. | | 2:11CV30306 | USX Corporation |
| Correa | Manuel | | | 2:11CV58839 | USX Corporation |
| Correa | Salvador | | | 2:11CV31337 | USX Corporation |
| Costa | Maurice | C. | | 2:11CV31695 | USX Corporation |
| Costa | Richard | | | 2:11CV31791 | USX Corporation |
| Costello | Donald | J. | | 2:11CV31623 | USX Corporation |
| Costello | Thomas | J. | | 2:11CV31270 | USX Corporation |
| Cottongim | Ernest | L. | | 2:11CV32149 | USX Corporation |
| Cottongin | Frank | R. | | 2:11CV30309 | USX Corporation |
| Coulter | Harold | H. | | 2:11CV33841 | USX Corporation |
| Covill | Daniel | K. | | 2:11CV30310 | USX Corporation |
| Cowan | Edgar | L. | | 2:11CV30311 | USX Corporation |
| Cox | Jeremiah | D. | | 2:11CV32819 | USX Corporation |
| Cox | Thomas | A. | Jr. | 2:11CV30312 | USX Corporation |
| Coy | Manuel | D. | | 2:11CV30313 | USX Corporation |
| Craft | Douglas | A. | | 2:11CV30314 | USX Corporation |
| Craig | Lawrence | | | 2:11CV31465 | USX Corporation |
| Craig | Paul | H. | | 2:11CV33178 | USX Corporation |
| Craige | Virgil | | | 2:11CV32509 | USX Corporation |
| Cramer | Karl | P. | | 2:11CV31380 | USX Corporation |
| Crandley | Joseph | J. | | 2:11CV31466 | USX Corporation |
| Cravey | Wayne | M. | | 2:11CV33111 | USX Corporation |
| Crawford | Evert | B. | | 2:11CV32091 | USX Corporation |
| Creager | Donald | R. | | 2:11CV32497 | USX Corporation |
| Cremers | Albert | L. | | 2:11CV32375 | USX Corporation |
| Crespo | Fernando | A. | | 2:11CV32885 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Crespo | Jose | O. | | 2:11CV32134 | USX Corporation |
| Crespo | Victor | F. | | 2:11CV33504 | USX Corporation |
| Cress | Joseph | B. | | 2:11CV31467 | USX Corporation |
| Crews | Robert | H. | | 2:11CV32525 | USX Corporation |
| Croft | Robert | G. | | 2:11CV32223 | USX Corporation |
| Cropper | Robert | M. | Jr. | 2:11CV31469 | USX Corporation |
| Crosbie | Lawrence | P. | | 2:11CV32544 | USX Corporation |
| Cross | Homer | D. | | 2:11CV32669 | USX Corporation |
| Cross | Marion | F. | | 2:11CV30317 | USX Corporation |
| Crowder | Ferrell | M. | Sr. | 2:11CV31356 | USX Corporation |
| Crowley | Dennis | E. | | 2:09CV30014 | USX Corporation |
| Crowninshield | Bowdoin | B. | | 2:11CV55835 | USX Corporation |
| Cruchon | William | E. | | 2:11CV31470 | USX Corporation |
| Crumpler | Hubert | T. | | 2:11CV32267 | USX Corporation |
| Cruz | Angel | M. | | 2:11CV30318 | USX Corporation |
| Cruz | Donald | | | 2:11CV33596 | USX Corporation |
| Cruz | Jonny | | | 2:11CV32100 | USX Corporation |
| Cruz | Marcelino | R. | | 2:11CV31218 | USX Corporation |
| Cruz | Pablo | | | 2:11CV30319 | USX Corporation |
| Cruz-Biangasso | Carmen | | | 2:11CV31942 | USX Corporation |
| Culp | John | F. | | 2:11CV30320 | USX Corporation |
| Culp | Larry | F. | | 2:11CV32301 | USX Corporation |
| Cumming-Bart | Patrick | U. | | 93-11633Z | USX Corporation |
| Cunningham | Matthew | J. | | 2:11CV31472 | USX Corporation |
| Curington | Robert | L. | | 2:11CV31459 | USX Corporation |
| Curran | Robert | T. | | 2:11CV31635 | USX Corporation |
| Cutting | Fredric | A. | | 2:11CV30322 | USX Corporation |
| Cyprian | John | H. | | 2:11CV32508 | USX Corporation |
| Cyprien | Arthur | | | 2:11CV31196 | USX Corporation |
| DaCosta | Luiz | J. | | 2:11CV32292 | USX Corporation |
| Dahl | Bjorn | M. | | 2:11CV32289 | USX Corporation |
| Dakas | Konstantinos | | | 2:11CV31379 | USX Corporation |
| Dallas | Thomas | T. | | 2:11CV31864 | USX Corporation |
| Daly | Daniel | J. | | 2:11CV37937 | USX Corporation |
| Daly | Robert | V. | | 2:11CV33164 | USX Corporation |
| Damon | Francis | H. | Sr. | 2:11CV33623 | USX Corporation |
| Damon | George | W. | | 2:11CV30323 | USX Corporation |
| Dampson | Roy | T. | | 2:11CV31473 | USX Corporation |
| Dams | Frederick | H. | Jr. | 2:11CV32533 | USX Corporation |
| Daniel | Cyril | S. | | 2:11CV30324 | USX Corporation |
| Daniel | Scott | D. | | 2:11CV30325 | USX Corporation |
| Daniels | Charlie | M. | | 2:11CV33034 | USX Corporation |
| Dansey | James | R. | | 2:11CV33505 | USX Corporation |
| Dansley | Tobe | | Jr. | 93-11633Z | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|-----------|------------|--|--|---------------------|-----------|
| Dantin | Gilbert | J. | Jr. | 2:10CV30919 | USX Corporation |
| Danula | Harvey | D. | | 2:11CV31678 | USX Corporation |
| Darden | Frederic | L. | | 2:11CV31732 | USX Corporation |
| Darling | Frank | L. | | 2:11CV33620 | USX Corporation |
| Darrington | Rose | M. | | 2:11CV30328 | USX Corporation |
| Darville | Richard | E. | | 2:11CV31474 | USX Corporation |
| Daufeldt | John | H. | | 2:11CV31217 | USX Corporation |
| Dauzart | Curley | | Jr. | 2:11CV30329 | USX Corporation |
| Dave | Jun | L. | | 2:11CV31426 | USX Corporation |
| Davenport | James | P. | | 2:11CV30330 | USX Corporation |
| David | Monico | | | 2:11CV30331 | USX Corporation |
| Davis | Clarence | | | 2:11CV55401 | USX Corporation |
| Davis | Clinton | S. | | 2:11CV33513 | USX Corporation |
| Davis | Corbert | E. | | 2:11CV30332 | USX Corporation |
| Davis | Danny | H. | | 2:11CV32012 | USX Corporation |
| Davis | David | | | 2:10CV53372 | USX Corporation |
| Davis | Elvin | | | 2:11CV31738 | USX Corporation |
| Davis | Foster | | Jr. | 2:11CV32186 | USX Corporation |
| Davis | Fred | L. | | 2:11CV30066 | USX Corporation |
| Davis | George | N. | | 2:11CV30334 | USX Corporation |
| Davis | Henry | F. | | 2:11CV30335 | USX Corporation |
| Davis | Howard | E. | | 2:11CV31475 | USX Corporation |
| Davis | Jack | C. | | 2:11CV32555 | USX Corporation |
| Davis | James | | | 2:11CV30336 | USX Corporation |
| Davis | John | B. | | 2:11CV30337 | USX Corporation |
| Davis | Kermit | | | 2:11CV31915 | USX Corporation |
| Davis | Roger | B. | | 2:11CV30338 | USX Corporation |
| Davis | Roland | J. | | 2:11CV58290 | USX Corporation |
| Davis | William | L. | | 2:11CV32080 | USX Corporation |
| Daw | Thomas | E. | | 2:11CV32437 | USX Corporation |
| Dawson | James | O. | | 2:11CV31329 | USX Corporation |
| Dawson | Norman | J. | | 2:11CV30339 | USX Corporation |
| Day | Jimmy | L. | | 2:11CV30341 | USX Corporation |
| Daymen | Merwin | D. | | 2:11CV33660 | USX Corporation |
| Dayrit | Cresenciano | H. | | 2:11CV31393 | USX Corporation |
| De Bruhl | Robert | H. | | 2:11CV32061 | USX Corporation |
| De La | Ricardo | C. | | 2:11CV31388 | USX Corporation |
| De La Fuente | Francisco | | | 2:11CV31934 | USX Corporation |
| De La Paz | Ramon | | | 2:11CV30345 | USX Corporation |
| De Vries | Edward | J. | | 2:11CV32383 | USX Corporation |
| Deak | William | F. | | 2:11CV32279 | USX Corporation |
| Deboda | Edgardo | P. | | 2:11CV30342 | USX Corporation |
| Decowski | Michael | J. | | 2:11CV32339 | USX Corporation |
| DeFrates | Francis | T. | | 2:11CV32276 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| DeFumero | Ignacio | T. | | 2:11CV30343 | USX Corporation |
| Degen | Josef | A. | | 2:11CV32047 | USX Corporation |
| Degnan | James | T. | | 2:09CV91198 | USX Corporation |
| DeGruy | Elmo | A. | Sr. | 2:11CV30344 | USX Corporation |
| DeHaven | Norman | | | 2:11CV31795 | USX Corporation |
| Dejan | Byron | B. | | 2:11CV31241 | USX Corporation |
| Del | Luis | A. | Toro | 2:10CV30270 | USX Corporation |
| Del Gardo | David | | | 2:11CV32562 | USX Corporation |
| Dell'Alba | James | J. | | 2:11CV31321 | USX Corporation |
| Dellinger | Jerry | W. | | 2:11CV30346 | USX Corporation |
| Delmonico | Richard | E. | | 2:11CV32541 | USX Corporation |
| Dembo | Edward | | | 2:11CV32748 | USX Corporation |
| Demo | Gary | F. | | 2:11CV31720 | USX Corporation |
| Demontier | Leon | R. | | 2:11CV32500 | USX Corporation |
| Dempster | Laurence | S. | | 2:11CV30347 | USX Corporation |
| Denis | Marcial | | | 93-11633Z | USX Corporation |
| Denkins | Roger | | | 2:11CV30348 | USX Corporation |
| Denner | Jacob | E. | Jr. | 2:11CV33646 | USX Corporation |
| Dennis | Isaac | L. | | 2:11CV30349 | USX Corporation |
| Dennis | Joseph | L. | | 2:11CV30350 | USX Corporation |
| Dennis | Marcus | L. | | 2:11CV31477 | USX Corporation |
| Dennis | Rufus | | | 2:11CV33076 | USX Corporation |
| Dennis | William | H. | | 2:11CV30351 | USX Corporation |
| Dennison | Denny | | | 2:11CV32000 | USX Corporation |
| Denyko | John | | | 2:11CV32606 | USX Corporation |
| Depositario | Paul | V. | | 2:11CV33654 | USX Corporation |
| Der | Kwok | W. | | 2:11CV31235 | USX Corporation |
| DeRouen | George | P. | | 2:11CV32480 | USX Corporation |
| Destasio | Nicholas | M. | | 2:11CV31250 | USX Corporation |
| Dew | Billy | M. | | 2:11CV31919 | USX Corporation |
| D'Guerra | Anthony | P. | | 2:11CV33308 | USX Corporation |
| Diamond | Arthur | | | 2:11CV30352 | USX Corporation |
| DiAngelo | Victor | A. | | 2:11CV30353 | USX Corporation |
| Dianna | Emerick | M. | | 2:11CV32335 | USX Corporation |
| Diaz | Angel | A. | | 2:11CV38115 | USX Corporation |
| Diaz | Benigno | | | 2:11CV33777 | USX Corporation |
| Diaz | Fernando | | Sr. | 2:11CV32320 | USX Corporation |
| Diaz | Froylan | F. | | 2:11CV33546 | USX Corporation |
| Diaz-Hernandez | Victor | | | 2:11CV31948 | USX Corporation |
| Dickens | James | A. | | 2:11CV32117 | USX Corporation |
| Dickson | Donald | E. | | 2:11CV31342 | USX Corporation |
| Diehl | Lewis | L. | | 2:11CV30354 | USX Corporation |
| Dietderich | Robert | P. | | 2:11CV32568 | USX Corporation |
| Difulco | Luke | H. | | 2:11CV32553 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Diggs | William | E. | | 2:11CV33262 | USX Corporation |
| Dijols | Pedro | J. | | 2:11CV31336 | USX Corporation |
| Dillon | Homer | C. | | 2:11CV33029 | USX Corporation |
| DiMaio | Dominick | | | 2:11CV33523 | USX Corporation |
| Dingillo | Vincent | | | 2:11CV32297 | USX Corporation |
| Dishinger | Donald | M. | | 2:11CV31222 | USX Corporation |
| Dittman | Earl | C. | | 2:11CV33326 | USX Corporation |
| Dixon | Clifford | A. | | 2:11CV30356 | USX Corporation |
| Dixon | Jack | V. | | 2:11CV32593 | USX Corporation |
| Doak | William | J. | | 2:11CV31331 | USX Corporation |
| Dodd | Rubel | R. | | 2:11CV32883 | USX Corporation |
| Doherty | Jack | E. | | 2:11CV31479 | USX Corporation |
| Domenech | Rafael | | | 2:11CV33726 | USX Corporation |
| Doniger | Jacob | L. | | 2:11CV33742 | USX Corporation |
| Donnell | James | F. | | 2:11CV32071 | USX Corporation |
| Donohue | Michael | J. | | 2:11CV32527 | USX Corporation |
| Doolin | Kenneth | V. | Jr. | 2:11CV31378 | USX Corporation |
| Dooms | Ernest | J. | | 2:11CV30359 | USX Corporation |
| Dooner | Edward | J. | | 2:11CV32102 | USX Corporation |
| Dopwell | George | E. | | 2:11CV31480 | USX Corporation |
| Douglas | Clarence | | | 2:11CV31848 | USX Corporation |
| Douglas | Willie | | | 2:11CV30360 | USX Corporation |
| Douyon | Pierre | C. | | 2:11CV30361 | USX Corporation |
| Downing | Don | E. | | 2:11CV32322 | USX Corporation |
| Doyle | Edna | M. | | 2:11CV32640 | USX Corporation |
| Doyle | John | W. | | 2:11CV31481 | USX Corporation |
| Droz | Manuel | | | 2:11CV30364 | USX Corporation |
| Drumgoole | Bennie | | Jr. | 2:11CV30365 | USX Corporation |
| Duarte | Ananias | | | 2:11CV33467 | USX Corporation |
| Duarte | John | | | 2:11CV32033 | USX Corporation |
| Duarte | Joseph | F. | | 2:11CV30366 | USX Corporation |
| Ducharme | Billy | M. | | 2:11CV32031 | USX Corporation |
| DuCloux | Harold | P. | | 2:11CV30446 | USX Corporation |
| Dugan | Donald | J. | | 2:11CV32370 | USX Corporation |
| Duhon | Alfred | W. | | 2:11CV30447 | USX Corporation |
| Dumont | Marcel | | | 2:11CV59374 | USX Corporation |
| Dunbar | Edwin | L. | | 2:11CV31482 | USX Corporation |
| Dunlap | Tom | C. | Jr. | 2:11CV32582 | USX Corporation |
| Dunn | John | D. | | 2:11CV31936 | USX Corporation |
| Dunn | Marion | R. | | 2:11CV32126 | USX Corporation |
| Dunn | Therman | W. | | 2:11CV31774 | USX Corporation |
| Dunson | Meredith | S. | | 93-11633Z | USX Corporation |
| Duque | Joseph | | | 2:11CV33491 | USX Corporation |
| Duracher | Louis | B. | | 2:11CV31657 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Durant | Emile | A. | | 2:11CV33645 | USX Corporation |
| Durette | Charles | J. | | 2:11CV32739 | USX Corporation |
| Durnin | Patrick | L. | | 2:11CV30449 | USX Corporation |
| Duron | Roberto | A. | | 2:11CV32002 | USX Corporation |
| Eady | Robert | K. | | 2:11CV32407 | USX Corporation |
| Earl | Robert | J. | | 2:11CV31750 | USX Corporation |
| Eason | James | H. | | 2:10CV30186 | USX Corporation |
| Easter | William | L. | | 2:11CV30450 | USX Corporation |
| Easy | Nathaniel | | | 2:11CV30451 | USX Corporation |
| Ebanks | Alfred | E. | | 2:11CV32359 | USX Corporation |
| Ebanks | Craig | A. | | 2:11CV30452 | USX Corporation |
| Ebanks | John | E. | | 2:11CV30453 | USX Corporation |
| Ebanks | John | E. | | 2:11CV31483 | USX Corporation |
| Ebanks | John | F. | | 2:11CV32168 | USX Corporation |
| Ebanks | Laurie | E. | | 2:11CV31484 | USX Corporation |
| Ebanks | Nathan | A. | Sr. | 2:11CV30455 | USX Corporation |
| Ebanks | Wentworth | S. | | 2:11CV32204 | USX Corporation |
| Echandi | Manuel | R. | | 2:11CV30454 | USX Corporation |
| Eden | Anthony | G. | | 2:11CV30456 | USX Corporation |
| Edilloran | Leo | R. | | 2:11CV31386 | USX Corporation |
| Edwards | Bobby | J. | | 2:11CV31485 | USX Corporation |
| Edwards | Carl | | | 2:11CV31486 | USX Corporation |
| Edwards | Charlene | | | 2:11CV30457 | USX Corporation |
| Edwards | Charles | R. | | 2:10CV30036 | USX Corporation |
| Edwards | Harold | | | 2:11CV32003 | USX Corporation |
| Edwards | Henry | | | 2:11CV30458 | USX Corporation |
| Edwards | Horace | L. | | 2:11CV33224 | USX Corporation |
| Edwards | Lucious | C. | | 2:11CV32809 | USX Corporation |
| Edwards | Price | | Jr. | 2:11CV31365 | USX Corporation |
| Edwards | Robert | | | 2:11CV30459 | USX Corporation |
| Edwards | Walter | J. | | 2:11CV33315 | USX Corporation |
| Edwards | Willis | J. | Jr. | 2:11CV32196 | USX Corporation |
| Eitmann | Joseph | M. | | 2:11CV31487 | USX Corporation |
| Elcoate | Phillip | R. | | 2:11CV31180 | USX Corporation |
| Elgarmi | Nasser | A. | | 2:11CV31350 | USX Corporation |
| Elghani | John | | | 2:11CV31488 | USX Corporation |
| Elhaj | Abdel | | | 2:11CV32074 | USX Corporation |
| El-Hindi | Muhammad | S. | | 2:11CV32646 | USX Corporation |
| Elliott | Andrew | | | 2:11CV30460 | USX Corporation |
| Elliott | Herbert | M. | | 2:11CV32376 | USX Corporation |
| Elliott | James | N. | | 2:11CV32116 | USX Corporation |
| Ellis | Johnnie | | | 93-11633Z | USX Corporation |
| Ellison | Edwin | H. | | 2:10CV50818 | USX Corporation |
| Ellorin | Braulio | S. | | 2:11CV30462 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Enfinger | David | L. | | 2:11CV30463 | USX Corporation |
| Eng | Curtis | R. | Sr. | 2:11CV31714 | USX Corporation |
| Engler | Allan | S. | | 2:11CV31489 | USX Corporation |
| English | John | R. | | 93-11633Z | USX Corporation |
| Enna | Anthony | V. | | 2:11CV32178 | USX Corporation |
| Enriquez | Rodrigo | N. | | 2:11CV31784 | USX Corporation |
| Epps | Clarence | D. | | 2:10CV53646 | USX Corporation |
| Erwin | Beauford | O. | | 2:11CV31260 | USX Corporation |
| Eshelby | Vernon | C. | | 2:11CV32792 | USX Corporation |
| Espinia | John | | | 2:11CV32415 | USX Corporation |
| Esquerre | Malcolm | S. | | 2:11CV30465 | USX Corporation |
| Esquilin | Braulio | | | 2:10CV30056 | USX Corporation |
| Este | Cyril | H. | | 2:11CV33482 | USX Corporation |
| Estes | Dave | A. | | 2:11CV32578 | USX Corporation |
| Estrada | Raul | | | 2:11CV30466 | USX Corporation |
| Ettl | Theodore | | | 2:11CV32547 | USX Corporation |
| Evanosich | Anthony | J. | | 2:11CV33856 | USX Corporation |
| Evans | Calvin | E. | | 2:11CV30467 | USX Corporation |
| Evans | Clarence | C. | | 2:11CV30468 | USX Corporation |
| Evans | James | P. | Jr. | 2:11CV31925 | USX Corporation |
| Evans | John | E. | | 2:11CV30469 | USX Corporation |
| Evans | Warren | | | 2:11CV31726 | USX Corporation |
| Everett | Moncre | F. | | 2:11CV30470 | USX Corporation |
| Everhart | Joe | | | 2:11CV30471 | USX Corporation |
| Evers | David | J. | | 2:11CV33639 | USX Corporation |
| Fabiani | Jose | A. | | 2:11CV32779 | USX Corporation |
| Fadek | Murray | | | 2:11CV33236 | USX Corporation |
| Fadl | Michael | | | 2:11CV30472 | USX Corporation |
| Fagan | Lawrence | G. | | 2:11CV33184 | USX Corporation |
| Fagan | Robert | I. | | 2:11CV30473 | USX Corporation |
| Fager | Terry | W. | | 2:10CV37613 | USX Corporation |
| Fairman | Carsie | | | 2:11CV31952 | USX Corporation |
| Fajardo | Pete | A. | | 2:09CV30082 | USX Corporation |
| Falcon | Alberto | | | 2:11CV31825 | USX Corporation |
| Fallan | John | E. | | 2:11CV31490 | USX Corporation |
| Fanugao | Leonardo | S. | | 2:11CV31370 | USX Corporation |
| Fanuncial | Bernard | F. | | 2:11CV30244 | USX Corporation |
| Farrales | Noli | E. | | 2:11CV31397 | USX Corporation |
| Farrell | Gordon | B. | | 2:11CV31845 | USX Corporation |
| Farrell | William | E. | | 2:11CV32891 | USX Corporation |
| Farrington | Laurie | I. | | 2:11CV30245 | USX Corporation |
| Fasano | Richard | D. | | 2:11CV30246 | USX Corporation |
| Fathel | Mohamed | | | 2:11CV31491 | USX Corporation |
| Feather | Daniel | W. | | 2:11CV31224 | USX Corporation |

1364798.xls v3

20

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Feliciano | Stanislaus | S. | | 2:11CV30247 | USX Corporation |
| Felker | Edwin | M. | | 2:11CV30248 | USX Corporation |
| Feltus | George | H. | | 2:11CV33859 | USX Corporation |
| Fencer | Maurice | T. | | 2:11CV31761 | USX Corporation |
| Fennessey | Gregory | F. | | 2:11CV33769 | USX Corporation |
| Ferguson | James | P. | | 2:11CV30249 | USX Corporation |
| Feria | Conrado | F. | Jr. | 2:11CV30250 | USX Corporation |
| Fernandes | Antonio | J. | | 2:11CV32449 | USX Corporation |
| Fernandes | Manuel | | Jr. | 2:11CV31492 | USX Corporation |
| Fernandez | Charles | L. | | 2:11CV33358 | USX Corporation |
| Fernandez | Edward | | | 2:11CV33169 | USX Corporation |
| Fernandez | John | S. | | 2:11CV30251 | USX Corporation |
| Ferrari | Mark | G. | | 2:11CV32255 | USX Corporation |
| Ferrell | Gordon | D. | | 2:11CV30252 | USX Corporation |
| Ferrell | William | L. | | 2:11CV33173 | USX Corporation |
| Fessler | Phillip | R. | | 2:11CV31617 | USX Corporation |
| Fexer | Harley | B. | Sr. | 2:11CV30253 | USX Corporation |
| Fiallos | Benjamin | | | 2:11CV33580 | USX Corporation |
| Field | William | F. | | 2:11CV31493 | USX Corporation |
| Fielder | Harold | H. | | 2:11CV30254 | USX Corporation |
| Fields | Otis | | | 2:11CV31809 | USX Corporation |
| Figueroa | Alfredo | | | 2:11CV30255 | USX Corporation |
| Figueroa | Clemente | | | 2:11CV30256 | USX Corporation |
| Figueroa | Jose | A. | | 2:11CV31310 | USX Corporation |
| Figueroa | Soltico | J. | | 2:11CV33877 | USX Corporation |
| Figueroa-Navego | Manuel | | | 2:11CV32057 | USX Corporation |
| Findahl | Ferdinand | N. | | 2:11CV30257 | USX Corporation |
| Finnie | Michael | I. | | 2:11CV30258 | USX Corporation |
| Finnigan | John | | | 2:11CV31817 | USX Corporation |
| Fischer | Kurt | J. | | 2:11CV33431 | USX Corporation |
| Fish | Robert | H. | | 2:11CV30259 | USX Corporation |
| Fisher | Harry | M. | | 2:11CV32692 | USX Corporation |
| Fitzgerald | Clyde | T. | | 2:11CV32110 | USX Corporation |
| Fitzgerald | Lewis | J. | | 2:11CV32641 | USX Corporation |
| Flaherty | John | M. | | 2:11CV30260 | USX Corporation |
| Fleming | Hubert | W. | | 2:11CV32384 | USX Corporation |
| Fletcher | Charles | T. | Sr. | 2:11CV31232 | USX Corporation |
| Fletcher | Eugene | | | 2:11CV30261 | USX Corporation |
| Fletcher | William | A. | | 2:11CV31345 | USX Corporation |
| Florence | James | A. | | 2:11CV32356 | USX Corporation |
| Flores | Henry | | | 2:11CV30262 | USX Corporation |
| Flores | Joe | | | 2:11CV68738 | USX Corporation |
| Flores | Paulino | | Jr. | 2:11CV32583 | USX Corporation |
| Flores | Reyes | | | 2:11CV31800 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Flores | Richard | | | 2:11CV32179 | USX Corporation |
| Flores | Ruben | D. | | 2:11CV31198 | USX Corporation |
| Flores | Teodoro | M. | | 2:11CV33544 | USX Corporation |
| Flowers | Charles | B. | | 2:11CV33868 | USX Corporation |
| Flowers | Luis | H. | | 2:11CV32573 | USX Corporation |
| Flowers | Ronald | A. | | 2:11CV30264 | USX Corporation |
| Flowers | William | S. | | 2:11CV32566 | USX Corporation |
| Floyd | John | E. | | 2:11CV30265 | USX Corporation |
| Flynn | Michael | | | 2:11CV30266 | USX Corporation |
| Foelster | Richard | J. | | 2:11CV33477 | USX Corporation |
| Fontenot | Jimmie | L. | | 2:11CV31607 | USX Corporation |
| Fontenot | Wiltz | | | 2:11CV31865 | USX Corporation |
| Forbes | Rodwell | L. | | 2:11CV32059 | USX Corporation |
| Fore | Aaron | | | 2:11CV32423 | USX Corporation |
| Forrest | Robert | M. | | 2:11CV30267 | USX Corporation |
| Foster | Edward | S. | | 2:11CV32008 | USX Corporation |
| Foster | Esker | | | 2:11CV30269 | USX Corporation |
| Foster | Joseph | R. | | 2:11CV31207 | USX Corporation |
| Foster | Stephen | H. | | 2:11CV32079 | USX Corporation |
| Foster | Walter | C. | | 2:11CV58303 | USX Corporation |
| Fowler | Conrad | L. | Jr. | 2:11CV31775 | USX Corporation |
| Fowler | Marvin | P. | | 2:11CV31496 | USX Corporation |
| Fox | Roberto | P. | | 2:11CV32439 | USX Corporation |
| Foy | Clem | M. | | 2:11CV33001 | USX Corporation |
| Franca | John | V. | | 2:11CV32194 | USX Corporation |
| Frangos | Paul | O. | | 2:11CV30270 | USX Corporation |
| Frank | Aaron | | | 2:11CV30271 | USX Corporation |
| Frank | Wilfred | | | 2:11CV30272 | USX Corporation |
| Franklin | Benjamin | | Sr. | 2:11CV30273 | USX Corporation |
| Franklin | J | B. | | 2:11CV32039 | USX Corporation |
| Franklin | Levi | | | 2:11CV33088 | USX Corporation |
| Fraone | Francesco | F. | | 2:11CV31885 | USX Corporation |
| Fraser | Colin | C. | | 2:09CV91157 | USX Corporation |
| Frazer | Albert | F. | | 2:11CV32515 | USX Corporation |
| Frazier | Daniel | F. | | 2:11CV32823 | USX Corporation |
| Frazier | James | H. | | 2:11CV32939 | USX Corporation |
| Frazier | Louis | J. | | 2:11CV31440 | USX Corporation |
| Frazier | William | A. | | 2:11CV33627 | USX Corporation |
| Frederick | Tomas | O. | | 93-11633Z | USX Corporation |
| Fredrick | Frank | R. | | 2:11CV33335 | USX Corporation |
| Fredricks | Norberth | A. | | 2:11CV31827 | USX Corporation |
| Free | Bobby | J. | | 2:11CV31762 | USX Corporation |
| Freeburn | Michael | A. | | 2:11CV32212 | USX Corporation |
| Freeman | Harry | E. | | 2:11CV31497 | USX Corporation |

1364798.xls v3

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Freeman | Oras | V. | | 2:11CV32681 | USX Corporation |
| Freeman | Richard | F. | | 2:11CV33180 | USX Corporation |
| Freeman | Robert | L. | | 2:11CV32445 | USX Corporation |
| Freidenbloom | John | P. | | 2:10CV30663 | USX Corporation |
| Frenett | Reidy | F. | | 2:11CV33406 | USX Corporation |
| Frenette | Larry | A. | | 2:11CV31498 | USX Corporation |
| Fretwell | Milton | E. | | 2:11CV32443 | USX Corporation |
| Fried | Curt | F. | | 2:11CV31499 | USX Corporation |
| Frigoletti | Peter | | | 93-11633Z | USX Corporation |
| Fritz | Stanley | | | 2:11CV31847 | USX Corporation |
| Fruge | Jesse | | | 2:11CV31286 | USX Corporation |
| Fruik | John | F. | | 2:11CV31891 | USX Corporation |
| Fuentes | Erdwin | A. | | 2:10CV50265 | USX Corporation |
| Fuld | Vincent | | | 2:11CV32327 | USX Corporation |
| Fuller | Edward | | | 2:11CV30276 | USX Corporation |
| Fuller | Ronald | P. | | 2:11CV32454 | USX Corporation |
| Fulmer | William | T. | | 2:11CV31209 | USX Corporation |
| Funck | Sidney | P. | Sr. | 2:11CV33337 | USX Corporation |
| Funk | Robert | H. | | 2:11CV30277 | USX Corporation |
| Gabino | Feliciano | | | 93-11633Z | USX Corporation |
| Gable | Eddie | | | 2:11CV30279 | USX Corporation |
| Gaboury | Charles | H. | | 2:11CV33117 | USX Corporation |
| Gabr | Mohamed | A. | | 2:11CV30280 | USX Corporation |
| Gachette | Randolph | H. | | 2:11CV32365 | USX Corporation |
| Gagne | Harold | C. | | 2:11CV31501 | USX Corporation |
| Gahagan | Kenneth | | | 2:11CV31502 | USX Corporation |
| Gaito | Dominic | M. | | 2:11CV30281 | USX Corporation |
| Galbusera | Norberto | H. | | 2:11CV30282 | USX Corporation |
| Gale | Oxford | H. | | 2:11CV32077 | USX Corporation |
| Gales | Madison | | | 2:11CV33716 | USX Corporation |
| Gallagher | John | J. | | 2:11CV31503 | USX Corporation |
| Gallegos | Oscar | M. | | 2:11CV30283 | USX Corporation |
| Gamble | Lonnie | | Jr. | 93-11633Z | USX Corporation |
| Gannaway | Robert | C. | | 2:11CV30286 | USX Corporation |
| Garay | Peter | J. | | 2:11CV32893 | USX Corporation |
| Garcia | Andres | | | 2:11CV30288 | USX Corporation |
| Garcia | Cristobal | | | 2:11CV32545 | USX Corporation |
| Garcia | Eugenio | | | 2:11CV30289 | USX Corporation |
| Garcia | Franklin | F. | | 2:11CV32399 | USX Corporation |
| Garcia | Guillermo | | | 2:11CV30290 | USX Corporation |
| Garcia | Rene | | | 2:11CV30291 | USX Corporation |
| Garcia | Tomas | | | 2:11CV30292 | USX Corporation |
| Gardemal | Leonard | J. | | 2:11CV33343 | USX Corporation |
| Garrett | Donald | A. | | 2:11CV33628 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Garriga | James | U. | | 2:11CV31899 | USX Corporation |
| Garza | Guadalupe | | | 2:11CV31984 | USX Corporation |
| Garzio | Louis | F. | | 2:09CV91173 | USX Corporation |
| Garzone | Anthony | | | 2:11CV31505 | USX Corporation |
| Gaskins | Gordon | L. | | 2:11CV30293 | USX Corporation |
| Gastinell | Aaron | | | 2:11CV31612 | USX Corporation |
| Gastinell | Lawrence | | | 2:11CV30294 | USX Corporation |
| Gautney | Delbert | | | 2:11CV30296 | USX Corporation |
| Gay | Raymond | R. | | 2:11CV30297 | USX Corporation |
| Gelan | Mohammed | | | 2:11CV32427 | USX Corporation |
| Gelfgren | Gary | | | 2:11CV30298 | USX Corporation |
| Genninger | Gilbert | | | 2:11CV33822 | USX Corporation |
| Gentile | Anthony | T. | | 2:11CV32330 | USX Corporation |
| Georgoussis | George | | | 2:11CV30367 | USX Corporation |
| Gerace | John | J. | | 2:11CV32421 | USX Corporation |
| Gerrets | Charles | N. | Jr. | 2:11CV30368 | USX Corporation |
| Getchell | Jerry | W. | | 2:11CV31318 | USX Corporation |
| Ghaleb | Fadel | H. | | 2:11CV31966 | USX Corporation |
| Gibbs | Walter | L. | | 2:11CV31506 | USX Corporation |
| Gibson | Gordon | A. | | 2:11CV31507 | USX Corporation |
| Gibson | Ralph | | | 2:11CV31508 | USX Corporation |
| Gibson | Woodie | L. | | 2:11CV32156 | USX Corporation |
| Gill | Leonidas | S. | Jr. | 2:11CV31239 | USX Corporation |
| Gill | Philip | P. | | 2:11CV31662 | USX Corporation |
| Gillain | Lee | E. | | 2:11CV32215 | USX Corporation |
| Gilliam | Herman | M. | | 2:11CV31509 | USX Corporation |
| Gillikin | Charles | O. | | 2:11CV33047 | USX Corporation |
| Gilyard | Keller | E. | | 2:11CV31900 | USX Corporation |
| Girona | Jose | | | 2:11CV32107 | USX Corporation |
| Glover | Clarence | | | 2:11CV33363 | USX Corporation |
| Glover | Henry | L. | | 2:11CV32835 | USX Corporation |
| Glynn | Richard | J. | | 2:11CV33587 | USX Corporation |
| Godwin | Otis | | | 2:11CV31510 | USX Corporation |
| Goforth | Dennis | R. | | 2:11CV32412 | USX Corporation |
| Goldberg | David | M. | | 2:11CV31684 | USX Corporation |
| Golden | Jex | | | 2:11CV31511 | USX Corporation |
| Goldsbury | Thomas | C. | | 2:11CV30369 | USX Corporation |
| Gomes | Harwood | | | 2:11CV33403 | USX Corporation |
| Gomes | John | P. | | 2:11CV32045 | USX Corporation |
| Gomes | Jose | M. | | 2:11CV32844 | USX Corporation |
| Gomes | Manuel | J. | | 2:11CV30370 | USX Corporation |
| Gomez | Clodualdo | G. | | 2:11CV31644 | USX Corporation |
| Goncalves | Antonio | M. | | 2:11CV31878 | USX Corporation |
| Goncalves | Jose | L. | | 2:11CV30371 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Gonsalves | Peter | | | 2:11CV31870 | USX Corporation |
| Gonzales | Charles | S. | | 2:11CV30372 | USX Corporation |
| Gonzales | Joe | | | 2:11CV30373 | USX Corporation |
| Gonzales | Raymundo | A. | | 2:11CV31512 | USX Corporation |
| Gonzalez | Amilcar | E. | | 2:11CV32017 | USX Corporation |
| Gonzalez | Angel | | | 2:11CV31513 | USX Corporation |
| Gonzalez | Carlos | J. | | 2:11CV32217 | USX Corporation |
| Gonzalez | Enrique | | | 2:11CV33322 | USX Corporation |
| Gonzalez | Ernesto | | | 2:11CV31514 | USX Corporation |
| Gonzalez | Luis | | | 2:11CV33624 | USX Corporation |
| Gonzalez | Pablo | E. | | 2:11CV31515 | USX Corporation |
| Gooding | William | T. | | 2:11CV30374 | USX Corporation |
| Goodman | Raleigh | L. | | 2:11CV33735 | USX Corporation |
| Goodrich | Kerry | C. | | 2:11CV30375 | USX Corporation |
| Goodrum | Harold | C. | | 2:11CV30376 | USX Corporation |
| Goodrum | Robert | C. | | 2:11CV30377 | USX Corporation |
| Goodwin | Herman | | | 2:11CV33597 | USX Corporation |
| Gordon | Isaac | G. | | 2:11CV30378 | USX Corporation |
| Gordon | Washington | T. | | 2:11CV31888 | USX Corporation |
| Grabhorn | Heinz | W. | | 93-11633Z | USX Corporation |
| Grabowski | Stephen | | | 2:11CV31297 | USX Corporation |
| Graff | William | | | 2:11CV32299 | USX Corporation |
| Gragera | Jun | R. | | 2:11CV30379 | USX Corporation |
| Graham | Milton | L. | | 93-11633Z | USX Corporation |
| Granada | Rodolfo | V. | Jr. | 2:11CV30381 | USX Corporation |
| Granger | Roynald | A. | | 2:11CV33734 | USX Corporation |
| Granger | Vohrance | | | 2:11CV30382 | USX Corporation |
| Granmo | Trygve | | | 2:11CV31516 | USX Corporation |
| Grant | Barbara | A. | | 2:11CV30383 | USX Corporation |
| Grant | Bruce | | | 2:11CV33478 | USX Corporation |
| Grant | Earl | L. | | 2:11CV31517 | USX Corporation |
| Grant | Stephen | | | 2:11CV33325 | USX Corporation |
| Grant | Willie | J. | | 2:11CV31518 | USX Corporation |
| Graves | Stanley | | | 2:11CV31213 | USX Corporation |
| Gray | Doyne | A. | | 2:11CV32435 | USX Corporation |
| Gray | Ronald | L. | | 2:11CV30384 | USX Corporation |
| Gray | William | L. | | 2:11CV32542 | USX Corporation |
| Greasham | Willie | | | 2:11CV31868 | USX Corporation |
| Green | David | W. | Jr. | 2:11CV31963 | USX Corporation |
| Green | James | H. | | 2:11CV32052 | USX Corporation |
| Green | James | H. | | 2:11CV33948 | USX Corporation |
| Green | Jimmy | W. | | 2:11CV32526 | USX Corporation |
| Green | Richard | S. | | 2:11CV32315 | USX Corporation |
| Green | Robert | | Jr. | 2:11CV31519 | USX Corporation |

1364798.xls v3

| LAST NAME | FIRST NAME | | | PA F.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Greene | Charles | W. | | 2:11CV31520 | USX Corporation |
| Greene | Keith | B. | | 2:11CV31958 | USX Corporation |
| Greer | George | | | 2:11CV31876 | USX Corporation |
| Gregory | Willis | N. | | 2:11CV30386 | USX Corporation |
| Gribbin | Lawrence | | | 2:11CV30387 | USX Corporation |
| Griffin | Freddie | L. | | 2:11CV32101 | USX Corporation |
| Griffin | Roland | E. | | 2:11CV30388 | USX Corporation |
| Griffin | Sylvester | J. | | 2:09CV30395 | USX Corporation |
| Griffith | Raymond | | | 2:11CV33391 | USX Corporation |
| Grimmitt | James | C. | | 2:11CV31521 | USX Corporation |
| Groover | John | V. | | 2:11CV31916 | USX Corporation |
| Grossman | Jacob | A. | | 2:11CV32653 | USX Corporation |
| Grossnickle | William | J. | | 2:11CV32806 | USX Corporation |
| Groth | Robert | C. | | 2:11CV33212 | USX Corporation |
| Grubb | Kerry | M. | | 2:11CV30390 | USX Corporation |
| Gruber | Thomas | W. | | 2:11CV32018 | USX Corporation |
| Guarin | Alex | C. | | 2:11CV30391 | USX Corporation |
| Guarino | Louis | | | 2:11CV30392 | USX Corporation |
| Guarnelo | Philipe | | | 2:11CV32581 | USX Corporation |
| Guenard | Julio | F. | | 93-11633Z | USX Corporation |
| Guerra | Arnoldo | | | 2:11CV33949 | USX Corporation |
| Guerrero | Patricio | | | 2:11CV31821 | USX Corporation |
| Guevarra | Paterno | S. | | 2:11CV31764 | USX Corporation |
| Guidry | Raymond | W. | | 2:11CV31522 | USX Corporation |
| Guidry | Wilson | | | 2:11CV32598 | USX Corporation |
| Guillory | John | | | 2:11CV32068 | USX Corporation |
| Guillory | Joseph | F. | | 2:11CV30394 | USX Corporation |
| Guillot | Larry | J. | | 2:11CV30395 | USX Corporation |
| Gullett | Clifton | | | 2:11CV32471 | USX Corporation |
| Gumapas | Cesar | R. | | 2:11CV30396 | USX Corporation |
| Gurry | Richard | M. | | 2:11CV30397 | USX Corporation |
| Gutierrez | Alberto | | | 2:11CV30398 | USX Corporation |
| Guy | Merle | E. | | 2:11CV31648 | USX Corporation |
| Guy | William | H. | | 2:11CV31728 | USX Corporation |
| Guymon | Heber | R. | | 2:11CV32596 | USX Corporation |
| Guyton | Royce | A. | | 2:11CV32247 | USX Corporation |
| Haas | Elwood | L. | | 2:11CV32371 | USX Corporation |
| Haber | Edward | L. | | 2:11CV30399 | USX Corporation |
| Hacker | Michael | W. | | 2:11CV31252 | USX Corporation |
| Hadley | Roy | | Sr. | 2:11CV33572 | USX Corporation |
| Hadsock | Parnell | | | 2:11CV33182 | USX Corporation |
| Hadwan | Mohamed | M. | | 2:11CV30401 | USX Corporation |
| Hagman | William | E. | | 2:11CV31375 | USX Corporation |
| Hainer | Gerald | P. | | 2:11CV31884 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Halbrook | Odie | R. | Jr. | 2:11CV32237 | USX Corporation |
| Haley | Michael | W. | | 2:11CV31727 | USX Corporation |
| Hall | Charles | L. | | 2:11CV30403 | USX Corporation |
| Halpern | Morton | | | 2:11CV32151 | USX Corporation |
| Halvorsen | John | M. | Jr. | 2:11CV31316 | USX Corporation |
| Hambouz | Halim | Y. | | 2:11CV31787 | USX Corporation |
| Hamilton | Donna | M. | | 93-11633Z | USX Corporation |
| Hamilton | John | D. | | 2:11CV30405 | USX Corporation |
| Hamilton | Joseph | L. | | 2:11CV32160 | USX Corporation |
| Hamilton | Neil | D. | | 2:11CV31524 | USX Corporation |
| Hamilton | William | J. | | 2:11CV31747 | USX Corporation |
| Hamlin | Mayes | L. | | 2:11CV30406 | USX Corporation |
| Hammons | Harry | L. | | 2:11CV32702 | USX Corporation |
| Hamner | Nicholas | D. | | 2:11CV33274 | USX Corporation |
| Hamstra | Calvin | J. | | 2:11CV30407 | USX Corporation |
| Hanjiles | Emanuel | J. | | 2:11CV31940 | USX Corporation |
| Hankins | James | M. | | 2:11CV32470 | USX Corporation |
| Hankins | John | | Jr. | 2:11CV31703 | USX Corporation |
| Hanks | John | E. | | 2:11CV32585 | USX Corporation |
| Hanly | Richard | C. | | 2:11CV31867 | USX Corporation |
| Hannan | Jack | N. | | 2:11CV30445 | USX Corporation |
| Hanney | John | J. | | 2:11CV30408 | USX Corporation |
| Hansen | Fred | | | 2:11CV30409 | USX Corporation |
| Hansen | Gunder | H. | | 2:11CV30410 | USX Corporation |
| Hansen | Niels | H. | | 2:11CV31525 | USX Corporation |
| Hanson | Frank | E. | | 2:11CV31526 | USX Corporation |
| Hardeman | Freddie | D. | Jr. | 2:11CV30411 | USX Corporation |
| Hardiman | Robert | L. | | 2:11CV32554 | USX Corporation |
| Hardin | James | H. | | 2:11CV31908 | USX Corporation |
| Hardison | James | A. | | 2:11CV32459 | USX Corporation |
| Hardy | Nathaniel | | | 2:11CV32070 | USX Corporation |
| Hardy | Ross | A. | | 2:11CV31527 | USX Corporation |
| Hardy | Thomas | C. | | 2:11CV31371 | USX Corporation |
| Hardy | William | H. | | 2:11CV32658 | USX Corporation |
| Harhara | Kassim | A. | | 2:11CV30412 | USX Corporation |
| Harivel | Robert | W. | | 2:11CV33715 | USX Corporation |
| Harmanson | Clifton | | | 2:11CV32141 | USX Corporation |
| Harmanson | Floyd | | Sr. | 2:11CV32251 | USX Corporation |
| Harmond | Reuben | | | 2:11CV31528 | USX Corporation |
| Harp | Roger | V. | | 2:11CV31650 | USX Corporation |
| Harper | James | E. | | 2:11CV31985 | USX Corporation |
| Harper | Roman | V. | | 2:11CV32843 | USX Corporation |
| Harper | Vernon | J. | | 2:11CV32345 | USX Corporation |
| Harper | Willis | A. | | 2:11CV31312 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Harrell | Willie | C. | Jr. | 2:11CV30413 | USX Corporation |
| Harris | Cecil | | | 2:11CV49378 | USX Corporation |
| Harris | Ernest | L. | | 2:11CV33365 | USX Corporation |
| Harris | Leon | J. | | 2:11CV30414 | USX Corporation |
| Harris | Nathaniel | N. | | 2:11CV30415 | USX Corporation |
| Harris | Thomas | C. | Sr. | 2:11CV33831 | USX Corporation |
| Harris | Walter | | | 2:11CV33166 | USX Corporation |
| Harris | William | E. | | 2:11CV30416 | USX Corporation |
| Harris | Willie | S. | | 2:11CV33361 | USX Corporation |
| Harrison | DeVaughn | | | 2:11CV33614 | USX Corporation |
| Harrison | John | W. | | 2:11CV31368 | USX Corporation |
| Hart | Charles | L. | | 2:11CV30417 | USX Corporation |
| Hart | Francis | J. | | 2:11CV31629 | USX Corporation |
| Hart | Grady | | | 2:11CV30418 | USX Corporation |
| Hart | Robert | L. | | 2:11CV31271 | USX Corporation |
| Hartie | James | O. | | 2:11CV30419 | USX Corporation |
| Hartwell | Theodore | R. | | 2:11CV31226 | USX Corporation |
| Harty | John | G. | | 2:11CV33787 | USX Corporation |
| Haselden | Robert | G. | | 2:11CV33006 | USX Corporation |
| Hashimoto | Sadami | | | 2:11CV31529 | USX Corporation |
| Hass | Herman | E. | | 2:11CV32207 | USX Corporation |
| Hass | Richard | C. | | 2:11CV31530 | USX Corporation |
| Hassan | Ismail | I. | | 2:11CV31715 | USX Corporation |
| Hatfield | Louis | W. | | 2:11CV33807 | USX Corporation |
| Hattaway | Edward | A. | | 2:11CV33684 | USX Corporation |
| Hauber | Frank | C. | | 2:11CV32311 | USX Corporation |
| Hawkins | Clarence | W. | | 2:11CV32133 | USX Corporation |
| Hawkins | Kenneth | D. | | 2:11CV33883 | USX Corporation |
| Hayes | Edward | M. | | 2:11CV33878 | USX Corporation |
| Hayes | Elton | T. | | 2:11CV31697 | USX Corporation |
| Hayes | Timothy | F. | | 2:11CV41228 | USX Corporation |
| Hayles | Windle | S. | | 2:11CV31446 | USX Corporation |
| Haynes | Bobby | L. | | 2:11CV31789 | USX Corporation |
| Haynes | Christopher | C. | | 2:11CV32380 | USX Corporation |
| Haynes | Leroy | | Sr. | 2:11CV33260 | USX Corporation |
| Hayward | Charles | D. | | 2:11CV32122 | USX Corporation |
| Hazel | Chester | D. | | 2:11CV30421 | USX Corporation |
| Hazen | Charles | C. | | 2:11CV30422 | USX Corporation |
| Hazen | Harold | C. | | 2:11CV30423 | USX Corporation |
| Hazzard | Lewis | J. | Jr. | 2:11CV30424 | USX Corporation |
| Healy | Robert | F. | | 2:11CV33421 | USX Corporation |
| Heath | Horace | P. | | 2:11CV31659 | USX Corporation |
| Hebrank | Edward | G. | | 2:11CV30425 | USX Corporation |
| Heeney | Edward | A. | | 2:11CV31722 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Heffron | James | M. | | 2:11CV31690 | USX Corporation |
| Hefler | Russell | E. | | 2:11CV33852 | USX Corporation |
| Hein | William | J. | | 2:11CV32559 | USX Corporation |
| Heller | Perry | E. | | 2:11CV30426 | USX Corporation |
| Hemmings | Arthur | W. | | 2:11CV31651 | USX Corporation |
| Henderson | Cleve | | | 2:11CV30427 | USX Corporation |
| Henderson | Earl | C. | | 2:11CV33839 | USX Corporation |
| Henderson | Edward | K. | | 2:11CV32992 | USX Corporation |
| Henderson | Harry | A. | | 2:11CV32144 | USX Corporation |
| Henderson | Ray | W. | | 2:11CV30428 | USX Corporation |
| Henderson | Ronald | | | 2:11CV52727 | USX Corporation |
| Hendricks | Albert | L. | | 2:11CV32621 | USX Corporation |
| Henley | David | L. | | 2:11CV31531 | USX Corporation |
| Hennessey | William | S. | | 2:11CV30429 | USX Corporation |
| Henry | Rudolph | E. | | 2:11CV32346 | USX Corporation |
| Herbert | Francis | C. | | 2:11CV30430 | USX Corporation |
| Herigstad | Gordon | | | 2:11CV30431 | USX Corporation |
| Hernandez | Ana | Maria | | 2:11CV33031 | USX Corporation |
| Hernandez | Gregorio | L. | Jr. | 2:10CV54245 | USX Corporation |
| Hernandez | Jesse | M. | | 2:11CV30432 | USX Corporation |
| Hernandez | Jose | | | 2:11CV31665 | USX Corporation |
| Hernandez | Salvador | | | 2:11CV32055 | USX Corporation |
| Hernandez | Saturnino | | | 2:11CV30433 | USX Corporation |
| Hernandez | Serafin | | | 2:11CV33692 | USX Corporation |
| Herrala | Abner | A. | | 2:11CV32413 | USX Corporation |
| Herring | Paul | | | 2:11CV32488 | USX Corporation |
| Heva | Richard | J. | | 2:11CV30434 | USX Corporation |
| Hewitt | Duane | E. | | 2:11CV32351 | USX Corporation |
| Hicks | Frank | | Jr. | 2:11CV30435 | USX Corporation |
| Hiel | Robert | M. | | 2:11CV30437 | USX Corporation |
| Higginbotham | Boyd | | | 2:11CV32036 | USX Corporation |
| Higgins | Martin | B. | Jr. | 2:11CV33214 | USX Corporation |
| Higgins | William | F. | | 2:11CV32972 | USX Corporation |
| Highsmith | Donald | L. | | 2:11CV31855 | USX Corporation |
| Hilarzewski | George | E. | | 2:11CV30438 | USX Corporation |
| Hilburn | Thomas | J. | | 2:11CV30439 | USX Corporation |
| Hill | Clair | S. | | 2:11CV33017 | USX Corporation |
| Hill | Dale | H. | | 2:11CV31532 | USX Corporation |
| Hill | J. | D. | | 2:11CV32588 | USX Corporation |
| Hill | John | D. | | 2:11CV33013 | USX Corporation |
| Hill | Karl | B. | | 2:11CV32570 | USX Corporation |
| Hill | Michael | A. | | 2:11CV30440 | USX Corporation |
| Hill aka Jafar | Jimmie | | | 2:11CV31929 | USX Corporation |
| Hindle | Jack | | | 2:11CV33473 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Hines | Charles | M. | | 2:11CV32216 | USX Corporation |
| Hinton | Willie | B. | | 2:11CV30441 | USX Corporation |
| Hirsch | Alfred | | Sr. | 2:10CV30541 | USX Corporation |
| Hobson | Joseph | N. | | 2:11CV32280 | USX Corporation |
| Hoffman | George | C. | | 2:11CV31533 | USX Corporation |
| Hoheisel | Cleo | | | 2:11CV32474 | USX Corporation |
| Hoisington | Robert | W. | | 2:11CV31245 | USX Corporation |
| Hokr | Richard | G. | | 2:11CV32519 | USX Corporation |
| Holley | Linwood | | | 2:11CV31403 | USX Corporation |
| Hollinger | Alan | E. | | 2:11CV32528 | USX Corporation |
| Hollins | Rodney | S. | | 2:11CV59618 | USX Corporation |
| Holloway | Jimmie | L. | | 2:11CV33070 | USX Corporation |
| Holm | Carl | N. | | 2:11CV33139 | USX Corporation |
| Holmes | Gilbert | | Jr. | 2:11CV30442 | USX Corporation |
| Holmes | Orville | R. | | 2:11CV32870 | USX Corporation |
| Holmes | Warren | W. | | 2:11CV30443 | USX Corporation |
| Holmes | Wilson | | | 2:11CV32129 | USX Corporation |
| Honore | Leon | P. | Jr. | 2:11CV30444 | USX Corporation |
| Hoobler | Daniel | B. | | 2:11CV31641 | USX Corporation |
| Hood | James | H. | | 2:11CV58725 | USX Corporation |
| Hooper | Harry | J. | | 2:11CV32485 | USX Corporation |
| Hooten | Charles | E. | | 2:11CV31901 | USX Corporation |
| Hopkins | Lawrence | | | 2:11CV30617 | USX Corporation |
| Hopkins | Leroy | K. | | 2:11CV30618 | USX Corporation |
| Horden | Eugene | | | 2:11CV30619 | USX Corporation |
| Horton | David | G. | Jr. | 2:11CV31887 | USX Corporation |
| Hoskins | Green | A. | | 2:11CV30620 | USX Corporation |
| House | Hubert | H. | | 2:11CV30621 | USX Corporation |
| Hove | Peter | H. | | 2:11CV32060 | USX Corporation |
| Howard | Willie | E. | | 2:11CV32529 | USX Corporation |
| Howell | Henry | | Jr. | 2:11CV32394 | USX Corporation |
| Howell | Robert | F. | | 2:11CV31938 | USX Corporation |
| Hoy | Carl | | Jr. | 2:11CV32191 | USX Corporation |
| Hoyt | John | R. | | 2:11CV32498 | USX Corporation |
| Hubbard | August | J.M. | | 2:11CV31535 | USX Corporation |
| Hubbard | Clay | | | 2:10CV37532 | USX Corporation |
| Huddleston | Relf | L. | | 2:11CV31872 | USX Corporation |
| Hudgins | Darden | H. | | 2:11CV31415 | USX Corporation |
| Hudson | John | C. | | 2:11CV31536 | USX Corporation |
| Hudson | Robert | L. | | 2:11CV32175 | USX Corporation |
| Huertas | Anthony | R. | | 2:11CV32425 | USX Corporation |
| Huertas | Felipe | | | 2:11CV30622 | USX Corporation |
| Huffer | Dewey | R. | | 2:11CV32231 | USX Corporation |
| Huggins | Willard | C. | | 2:11CV33918 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Hughes | Clarence | L. | | 2:11CV33541 | USX Corporation |
| Hughes | Elmo | | | 2:11CV55758 | USX Corporation |
| Hughes | Grady | | | 2:11CV30623 | USX Corporation |
| Hughes | Monzella | | | 2:11CV33131 | USX Corporation |
| Huniu | Leo | | | 2:11CV32236 | USX Corporation |
| Hunt | Barbara | L. | | 2:10CV37983 | USX Corporation |
| Hunt | William | F. | | 2:11CV32147 | USX Corporation |
| Hunter | Cleveland | | | 2:11CV31805 | USX Corporation |
| Hunter | John | C. | | 2:11CV30624 | USX Corporation |
| Hurdle | Jesse | C. | | 2:11CV33469 | USX Corporation |
| Huria | Peter | | Jr. | 2:11CV30631 | USX Corporation |
| Hurlston | John | C. | | 2:11CV32540 | USX Corporation |
| Huszar | Steve | N. | | 2:11CV31538 | USX Corporation |
| Hutchings | Neil | F. | | 2:11CV30625 | USX Corporation |
| Hutchins | James | W. | | 2:11CV30633 | USX Corporation |
| Hutchinson | Walter | R. | | 2:11CV30626 | USX Corporation |
| Hutchison | Fred | T. | | 2:11CV32675 | USX Corporation |
| Huy | Mario | J. | | 2:11CV30630 | USX Corporation |
| Hyde | Lawton | | | 2:11CV33590 | USX Corporation |
| Hyer | Charles | R. | | 2:11CV31539 | USX Corporation |
| Ignacio | George | R. | | 2:11CV30628 | USX Corporation |
| Imes | Melvin | L. | | 2:11CV32332 | USX Corporation |
| Inacio | Delfin | | | 2:11CV31306 | USX Corporation |
| Ingebretsen | Wesley | K. | | 2:11CV32601 | USX Corporation |
| Ingles | Julio | D. | | 2:11CV31540 | USX Corporation |
| Ingram | Canute | J. | Sr. | 2:11CV31910 | USX Corporation |
| Isidro | Renato | L. | | 2:11CV30629 | USX Corporation |
| Isles | Carlos | S. | | 2:11CV31455 | USX Corporation |
| Israelson | Martin | I. | | 2:11CV31414 | USX Corporation |
| Jack | Chester | J. | | 2:11CV30627 | USX Corporation |
| Jackson | Algie | B. | | 2:11CV33253 | USX Corporation |
| Jackson | Columbus | | | 2:11CV31210 | USX Corporation |
| Jackson | Eddie | H. | | 2:11CV30632 | USX Corporation |
| Jackson | Eddie | J. | | 2:11CV33870 | USX Corporation |
| Jackson | Elery | E. | | 2:11CV32426 | USX Corporation |
| Jackson | George | N. | | 2:11CV31979 | USX Corporation |
| Jackson | Halstead | D. | | 2:11CV31541 | USX Corporation |
| Jackson | Henry | | | 2:11CV30634 | USX Corporation |
| Jackson | James | H. | | 2:11CV32538 | USX Corporation |
| Jackson | Milton | V. | | 2:11CV30635 | USX Corporation |
| Jackson | Roy | M. | | 2:11CV32644 | USX Corporation |
| Jackson | Sherman | B. | | 2:11CV30636 | USX Corporation |
| Jacobs | Joseph | L. | | 2:11CV31759 | USX Corporation |
| Jacobson | Jason | A. | | 2:11CV33888 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Jacques | Joseph | H. | Jr. | 2:11CV30637 | USX Corporation |
| Jalham | Mohamed | A. | | 2:11CV31962 | USX Corporation |
| James | Donald | P. | | 2:11CV32447 | USX Corporation |
| James | Robert | | | 2:11CV33943 | USX Corporation |
| Jang | Chee | K. | | 2:11CV33531 | USX Corporation |
| Jansen | Gabriel | | | 2:11CV30639 | USX Corporation |
| Japngie | Charles | B. | | 2:11CV30638 | USX Corporation |
| Jara | Cesar | | | 2:11CV31542 | USX Corporation |
| Jardine | Thomas | A. | | 2:11CV31544 | USX Corporation |
| Jarmon | Jarvis | L. | | 2:11CV32551 | USX Corporation |
| Jarrett | Jack | B. | | 2:11CV32571 | USX Corporation |
| Jarvis | Billy | R. | | 2:11CV32685 | USX Corporation |
| Jaundoo | Cecil | L. | | 2:11CV32294 | USX Corporation |
| Javier | Arturo | B. | | 2:11CV30641 | USX Corporation |
| Javier | Jerry | A. | | 2:11CV31767 | USX Corporation |
| Jawad | Muhanna | | | 2:11CV30642 | USX Corporation |
| Jenkins | Billie | | | 2:11CV33459 | USX Corporation |
| Jenkins | Darnel | | | 2:11CV35524 | USX Corporation |
| Jenkins | Edward | H. | | 2:11CV32491 | USX Corporation |
| Jenkins | Jesse | J. | | 2:11CV31174 | USX Corporation |
| Jenkins | Lester | | | 2:11CV31843 | USX Corporation |
| Jenkins | Roy | L. | | 2:11CV31545 | USX Corporation |
| Jenkins | William | A. | III | 2:11CV30643 | USX Corporation |
| Jensen | Ben | O. | | 2:11CV30644 | USX Corporation |
| Jensen | Ove | | | 2:11CV30645 | USX Corporation |
| Jensen | William | | | 2:11CV30646 | USX Corporation |
| Jensen-Hammer | Hans | E. | | 2:11CV30647 | USX Corporation |
| Jewell | Junior | M. | | 2:11CV31622 | USX Corporation |
| Johansson | Evert | R. | | 2:11CV31642 | USX Corporation |
| John | Max | W. | | 2:11CV30648 | USX Corporation |
| Johns | Richard | D. | | 2:11CV32127 | USX Corporation |
| Johnsen | Charles | P. | | 2:11CV31824 | USX Corporation |
| Johnson | Alfred | | Jr. | 93-11633Z | USX Corporation |
| Johnson | Allan | R. | | 2:11CV59674 | USX Corporation |
| Johnson | Alphonse | | | 2:11CV33290 | USX Corporation |
| Johnson | Alvin | | | 2:11CV30650 | USX Corporation |
| Johnson | Alvin | E. | | 2:11CV30651 | USX Corporation |
| Johnson | Byron | J. | | 2:11CV30652 | USX Corporation |
| Johnson | Charles | | | 2:11CV30653 | USX Corporation |
| Johnson | Charles | D. | | 2:11CV31324 | USX Corporation |
| Johnson | Clarence | O. | | 2:11CV33564 | USX Corporation |
| Johnson | Claudio | | | 2:11CV32284 | USX Corporation |
| Johnson | Clifton | | | 2:11CV32651 | USX Corporation |
| Johnson | Curtis | E. | | 2:11CV31717 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Johnson | Donald | O. | | 2:11CV31229 | USX Corporation |
| Johnson | Earl | L. | | 2:11CV33585 | USX Corporation |
| Johnson | Fred | D. | | 2:11CV32853 | USX Corporation |
| Johnson | Gary | E. | | 2:10CV30466 | USX Corporation |
| Johnson | Herbert | | Jr. | 2:11CV30655 | USX Corporation |
| Johnson | Herbert | T. | | 2:11CV31989 | USX Corporation |
| Johnson | Ivanhoe | | | 2:11CV30656 | USX Corporation |
| Johnson | James | E. | | 2:11CV31546 | USX Corporation |
| Johnson | James | A. | | 2:11CV31188 | USX Corporation |
| Johnson | James | R. | Jr. | 2:10CV30909 | USX Corporation |
| Johnson | John | P. | | 2:11CV31610 | USX Corporation |
| Johnson | Johnny | M. | | 2:11CV32222 | USX Corporation |
| Johnson | Joseph | L. | | 2:11CV32386 | USX Corporation |
| Johnson | Joseph | H. | | 2:11CV30657 | USX Corporation |
| Johnson | Lawrence | W. | | 2:11CV32062 | USX Corporation |
| Johnson | Leonard | S. | | 2:11CV30658 | USX Corporation |
| Johnson | Leonard | W. | | 2:11CV31547 | USX Corporation |
| Johnson | Mike | G. | | 2:11CV31548 | USX Corporation |
| Johnson | Patrick | C. | | 2:11CV31268 | USX Corporation |
| Johnson | Rickie | L. | | 2:11CV30660 | USX Corporation |
| Johnson | Roland | A. | | 2:11CV32403 | USX Corporation |
| Johnson | Roosevelt | | | 2:11CV31957 | USX Corporation |
| Johnson | Rosvelt | R. | | 2:11CV30661 | USX Corporation |
| Johnson | Samuel | | | 2:11CV33935 | USX Corporation |
| Johnson | Thurman | C. | | 2:11CV30662 | USX Corporation |
| Johnson | Wesley | M. | | 2:11CV31549 | USX Corporation |
| Johnson | Wilbanks | | | 2:11CV33605 | USX Corporation |
| Johnson | William | O. | | 2:11CV31879 | USX Corporation |
| Johnson | Willie | H. | | 2:11CV33201 | USX Corporation |
| Jones | Allen | | Sr. | 2:11CV32108 | USX Corporation |
| Jones | Arthur | | | 2:11CV31332 | USX Corporation |
| Jones | Claurence | | | 2:11CV30663 | USX Corporation |
| Jones | Cleo | | | 2:11CV31874 | USX Corporation |
| Jones | David | A. | | 2:11CV31779 | USX Corporation |
| Jones | David | L.J. | | 2:11CV30664 | USX Corporation |
| Jones | Earl | | | 2:11CV33294 | USX Corporation |
| Jones | Henry | | Jr. | 2:11CV31317 | USX Corporation |
| Jones | Henry | A. | | 2:10CV37497 | USX Corporation |
| Jones | John | | | 2:11CV30665 | USX Corporation |
| Jones | Kenneth | E. | | 2:11CV30666 | USX Corporation |
| Jones | Richard | A. | | 2:11CV31683 | USX Corporation |
| Jones | Robert | | | 2:10CV30927 | USX Corporation |
| Jones | Robert | | | 2:11CV33938 | USX Corporation |
| Jones | Stephen | N. | | 2:11CV32197 | USX Corporation |

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Jones | Steven | T. | | 2:11CV32111 | USX Corporation |
| Jones | W. | C. | | 2:11CV31550 | USX Corporation |
| Jones | William | H. | | 93-11633Z | USX Corporation |
| Jordan | Charles | E. | | 2:11CV32081 | USX Corporation |
| Jordan | Dewey | B. | | 2:11CV31551 | USX Corporation |
| Jordan | Homer | L. | | 2:11CV30667 | USX Corporation |
| Jordan | Jack | K. | | 2:11CV33276 | USX Corporation |
| Jordan | Robert | L. | | 2:11CV32300 | USX Corporation |
| Joseph | Alvin | | | 2:11CV31854 | USX Corporation |
| Joseph | Solomon | M. | | 2:11CV30668 | USX Corporation |
| Joubert | Lionel | | | 2:11CV30669 | USX Corporation |
| Jourdan | John | J. | | 2:11CV31792 | USX Corporation |
| Joy | Charles | E. | | 2:11CV56311 | USX Corporation |
| Jr. | Daniel | Keys | | 2:11CV32884 | USX Corporation |
| Jr. | Philip | Torres | | 2:11CV31178 | USX Corporation |
| Jr. | Samuel | Silverman | | 2:11CV32825 | USX Corporation |
| Judah | Franklin | C. | | 2:11CV31552 | USX Corporation |
| Jules | Alphonse | | | 2:11CV31553 | USX Corporation |
| Kakuda | Keichi | | | 93-11633Z | USX Corporation |
| Kalama | Henry | | | 2:11CV33557 | USX Corporation |
| Kalmbach | Charles | R. | | 2:11CV33119 | USX Corporation |
| Kaloudis | Nicholoas | E. | | 2:11CV30670 | USX Corporation |
| Kaminski | Joseph | | | 2:11CV33510 | USX Corporation |
| Kapoosian | Edward | | | 2:11CV31554 | USX Corporation |
| Karlsen | Leif | K. | | 2:11CV32210 | USX Corporation |
| Karns | Ronald | L. | | 2:11CV32662 | USX Corporation |
| Kasper | Henry | | | 2:11CV33145 | USX Corporation |
| Kastenhuber | Alfred | | | 2:11CV30671 | USX Corporation |
| Kavanaugh | Morgan | P. | | 2:11CV32863 | USX Corporation |
| Keating | Norman | M. | | 2:11CV33632 | USX Corporation |
| Keller | John | F. | | 2:11CV32780 | USX Corporation |
| Keller | Joseph | | | 2:11CV31615 | USX Corporation |
| Keller | Marshall | W. | | 2:11CV33355 | USX Corporation |
| Kelley | Joseph | M. | | 2:11CV30672 | USX Corporation |
| Kelley | Theodore | T. | | 2:11CV31555 | USX Corporation |
| Kelly | Albert | B. | | 2:11CV31752 | USX Corporation |
| Kelly | Charles | S. | | 2:11CV31556 | USX Corporation |
| Kelly | Robert | L. | | 2:11CV30673 | USX Corporation |
| Kempton | Benjamin | E. | | 2:11CV32984 | USX Corporation |
| Kendall | Frederick | R. | | 2:11CV33595 | USX Corporation |
| Kennedy | Arthur | P. | | 2:11CV33465 | USX Corporation |
| Kennedy | Arthur | J. | | 2:11CV32901 | USX Corporation |
| Kennedy | James | J. | | 2:11CV31947 | USX Corporation |
| Kenny | David | R. | | 2:11CV31436 | USX Corporation |

1364798.xls v3

| LAST NAME | FIRST NAME | | | PA E.D. CASE NUMBER | DEFENDANT |
|---|---|---|---|---|---|
| Kerr | Roy | R. | | 2:11CV31557 | USX Corporation |
| Kessler | Regis | S. | | 2:11CV31602 | USX Corporation |
| Ketola | Frederick | G. | | 2:09CV30031 | USX Corporation |
| Khulaqi | George | O. | | 2:09CV30386 | USX Corporation |
| Kibsgaard | William | G. | | 2:11CV32090 | USX Corporation |
| Kidd | Torry | | Jr. | 2:11CV30674 | USX Corporation |
| Kiefer | Emil | L. | | 2:11CV32475 | USX Corporation |
| Kielkucki | Conrad | | | 2:11CV31741 | USX Corporation |
| Kilpatrick | Bruce | C. | | 2:11CV31303 | USX Corporation |
| Kim | John | S.M. | | 2:11CV33196 | USX Corporation |
| Kimbrough | Leroy | | | 2:11CV30675 | USX Corporation |
| Kimoto | Charles | T. | | 2:11CV30676 | USX Corporation |
| King | Cicero | M. | Jr. | 2:11CV32257 | USX Corporation |
| King | Edward | A. | | 2:11CV30678 | USX Corporation |
| King | Freddie | D. | | 2:11CV32218 | USX Corporation |
| King | George | F. | | 2:11CV32277 | USX Corporation |
| King | Govan | M. | | 2:11CV31712 | USX Corporation |
| King | Louis | | | 2:11CV32417 | USX Corporation |
| King | Richard | | | 2:11CV30679 | USX Corporation |
| King | Weaver | H. | | 2:11CV33273 | USX Corporation |
| Kintana | Rodolfo | | | 2:11CV31558 | USX Corporation |
| Kirby | James | | | 2:11CV33670 | USX Corporation |
| Kirby | Thomas | T. | Jr. | 2:11CV31819 | USX Corporation |
| Kirk | John | O. | | 2:11CV33215 | USX Corporation |
| Kirker | Thomas | R. | | 2:11CV31965 | USX Corporation |
| Kirkland | Bernice | M. | | 2:11CV31713 | USX Corporation |
| Kirkland | Isaac | | Jr. | 2:11CV32949 | USX Corporation |
| Kirkland | James | R. | | 2:11CV58359 | USX Corporation |
| Kiser | Nathaniel | | Jr. | 2:11CV30680 | USX Corporation |
| Kiser | Odell | | | 2:11CV31399 | USX Corporation |
| Kissen | Martin | | | 2:11CV30681 | USX Corporation |
| Klopp | Don | J. | | 2:11CV30682 | USX Corporation |
| Knatt | Eugene | | | 2:11CV32172 | USX Corporation |
| Knopp | Leonard | | | 2:11CV32667 | USX Corporation |
| Knowles | Raymond | C. | | 2:11CV31782 | USX Corporation |
| Knox | George | S. | | 2:11CV31559 | USX Corporation |
| Koachway | Allan | E. | | 2:11CV31560 | USX Corporation |
| Koep | Sebastian | L. | | 2:11CV31561 | USX Corporation |
| Kontny | Robert | J. | | 2:11CV32531 | USX Corporation |
| Kooystra | Johan | | | 2:11CV44059 | USX Corporation |
| Korbar | Ralph | J. | | 2:11CV33247 | USX Corporation |
| Koukeas | Anastasios | | | 2:11CV31360 | USX Corporation |
| Kradolfer | John | C. | | 2:11CV31859 | USX Corporation |
| Krieg | Joseph | P. | | 2:11CV30684 | USX Corporation |