IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS     :      CONSOLIDATED UNDER
LIABILITY LITIGATION (No. VI) :     MDL DOCKET NO. 875
                             :
BARTEL, ET AL.               :
                             :      Certain cases on the
       v.                    :      02-md-875 Maritime Docket
                             :      (MARDOC), listed in the
VARIOUS DEFENDANTS           :      attached exhibits

## O R D E R

**AND NOW**, this **26th** day of **August, 2013,** for the

reasons set forth in the accompanying Memorandum Opinion, it is

hereby **ORDERED** as follows:

(1)  The motions to dismiss for lack of personal jurisdiction

     listed in Exhibit "A," attached, are **GRANTED**, and the

     defendants who filed the motions are **DISMISSED** from the

     cases; and

(2)  The motions to dismiss due to improper service of process

     listed in Exhibit "B," attached, are **DENIED.**

          **AND IT IS SO ORDERED**

          _____
          **EDUARDO C. ROBRENO, J.**

# EXHIBIT A

| Case Number | Caption | Filed By | Doc. No. | 02-875 Corresponding Entry for Motion | Corresponding Response Entry |
|---|---|---|---|---|---|
| 09-30218 | Labrache v. A-C Product Liability Trust et al | Sheridan Co. | 113 | 1989 | 2189 |
| 09-91137 | Bartel (Clements) et al v. A-C Product Liability Trust et al | National Bulk Carriers Corp. | 126 | Not filed on 02-875 | 148 |
| 10-30068 | Parrish v. A-C Product Liability Trust et al | American Trading & Production Corp. | 110 | 1957 | 2183 |
| 10-30539 | Moreland v. A C Product Liability Trust et al | American Trading Transp. Co. | 92 | 1928 | 2182 |
| 10-30539 | Moreland v. A C Product Liability Trust et al | Amerada Hess Corp. | 99 | 2037 | 2186 |
| 11-30089 | Almeida v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 95 | 1976 | 2129 |
| 11-30092 | Alvarez v. A-C Product Liability Trust et al | Amerada Hess Corp. | 78 | 2037 | 2186 |
| 11-30143 | Berg v. A-C Product Liability Trust et al | American President Lines Ltd. | 96 | 1956 | 2142 |
| 11-30210 | Campagnini et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 110 | Not filed on 02-875 | 141 |
| 11-30210 | Campagnini et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 113 | 2037 | 2186 |
| 11-30245 | Farrington v. A-C Product Liability Trust et al | Amerada Hess Corp. | 109 | 2037 | 2186 |
| 11-30246 | Fasano et al v. A-C Product Liability Trust et al | Ocean Carriers Corporation | 97 | 1941 | 117, 118, 2130 |
| 11-30246 | Fasano et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 102 | 1957 | 2183 |
| 11-30246 | Fasano et al v. A-C Product Liability Trust et al | Ocean Chemical Carriers Inc. | 123 | 2021 | 2131 |
| 11-30246 | Fasano et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 101 | 1956 | 2142 |
| 11-30251 | Fernandez et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 74 | 1956 | 2142 |
| 11-30253 | Fexer et al v. A-C Product Liability Trust et al | Sealift Inc. | 140 | 1946 | 188, 2133 |
| 11-30253 | Fexer et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 153 | Not filed on 02-875 | 190 |
| 11-30253 | Fexer et al v. A-C Product Liability Trust et al | Pacific Coast Transport Co. | 150 | 1974 | 189, 2132 |

| 11-30253 | Fexer et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 154 | 2037 | 2186 |
|---|---|---|---|---|---|
| 11-30283 | Gallegos et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 101 | 1976 | 2129 |
| 11-30283 | Gallegos et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 103 | 1983 | 2177 |
| 11-30293 | Gaskins et al v. A-C Product Liability Trust et al | W.R. Chamberlain Co. | 80 | N/A - Filed by atty | 102 |
| 11-30335 | Davis et al v. Foster Wheeler Company et al | American Trading Transp. Co. | 88 | 1928 | 2182 |
| 11-30335 | Davis et al v. Foster Wheeler Company et al | Amerada Hess Corp. | 93 | 2037 | 2186 |
| 11-30347 | Dempster v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 86 | Not filed on 02-875 | 110 |
| 11-30347 | Dempster v. A-C Product Liability Trust et al | Amerada Hess Corp. | 87 | 2037 | 2186 |
| 11-30351 | Dennis et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 127 | 1957 | 2183 |
| 11-30351 | Dennis et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 129 | Not filed on 02-875 | 150 |
| 11-30351 | Dennis et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 131 | 2037 | 2186 |
| 11-30370 | Gomes et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 116 | Not filed on 02-875 | 145 |
| 11-30370 | Gomes et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 112 | 1983 | 2177 |
| 11-30401 | Hadwan v. A-C Product Liability Trust et al | Sheridan Transportation Co. | 115 | 1989 | 2189 |
| 11-30401 | Hadwan v. A-C Product Liability Trust et al | Transoceanic Cable Ship Company, Inc. | 117 | 1990 | 137 |
| 11-30401 | Hadwan v. A-C Product Liability Trust et al | Ocean Ships, Inc. | 106 | 1924 | 130, 2132 |
| 11-30411 | Hardeman et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 115 | 1957 | 2183 |
| 11-30411 | Hardeman et al v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 117 | Not filed on 02-875 | 144 |
| 11-30411 | Hardeman et al v. Foster Wheeler Company et al | Amerada Hess Corp. | 120 | 2037 | 2186 |
| 11-30417 | Hart et al v. A-C Product Liability Trust | National Bulk Carriers, Inc. | 121 | Not filed on 02-875 | 149 |
| 11-30417 | Hart et al v. A-C Product Liability Trust | Amerada Hess Corp. | 124 | 2037 | 2186 |
| 11-30432 | Hernandez et al v. A-C Product Liabiility Trust et al | American Trading & Production Corp. | 129 | 1957 | 2183 |

| | | | | |
|---|---|---|---|---|
| 11-30432 | Hernandez et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 131 | Not filed on 02-875 | 159 |
| 11-30447 | Duhon et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 86 | 1957 | 2183 |
| 11-30447 | Duhon et al v. Foster Wheeler Company et al | Attransco | 82 | 1928 | 2182 |
| 11-30447 | Duhon et al v. Foster Wheeler Company et al | Penn Attransco Corp. | 113 | 2006 | 2184 |
| 11-30460 | Elliott v. Foster Wheeler Company et al | Mystic Steamship Corporation | 113 | 1976 | 2129 |
| 11-30471 | Everhart v. A-C Product Liability Trust et al | American Trading Transp. Co. | 108 | 1928 | 2182 |
| 11-30482 | Martin v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 86 | Not filed on 02-875 | 109 |
| 11-30485 | Martinez v. A-C Product Liability Trust et al | American Trading & Production Corp. | 120 | 1957 | 2183 |
| 11-30485 | Martinez v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 121 | 1976 | 2129 |
| 11-30485 | Martinez v. A-C Product Liability Trust et al | National Bulk Carriers | 125 | Not filed on 02-875 | 150 |
| 11-30485 | Martinez v. A-C Product Liability Trust et al | Amerada Hess Corp. | 127 | 2037 | 2186 |
| 11-30490 | Mazone et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 79 | 1957 | 2183 |
| 11-30490 | Mazone et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 80 | 1957 | 2183 |
| 11-30490 | Mazone et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 77 | 1928 | 2182 |
| 11-30490 | Mazone et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 85 | 2037 | 2186 |
| 11-30560 | Bartel v. American President Lines Ltd., et al | Sheridan Transportation Co. | 102 | 1989 | 2189 |
| 11-30560 | Bartel v. American President Lines Ltd., et al | American President Lines Ltd. | 100 | 1956 | 2142 |
| 11-30563 | Norgan et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 92 | 1957 | 2183 |
| 11-30608 | Pasilong v. A-C Product Liabiility Trust et al | American Overseas Marine Corp. | 83 | 1959 | 106, 2127 |
| 11-30608 | Pasilong v. A-C Product Liability Trust et al | Amerada Hess Corp. | 89 | 2037 | 2186 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | American Trading & Production Corp. | 131 | 1957 | 2183 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | American Trading & Production Corp. | 132 | Not filed on 02-875 | 159 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | National Bulk Carriers, Inc. | 136 | Not filed on 02-875 | 160 |

| | | | | | |
|---|---|---|---|---|---|
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | Attransco, Inc. | 124 | 1928 | 2182 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | American President Lines Ltd. | 130 | 1956 | 2142 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | Third Attransco Tanker Corp. | 168 | 2013 | 2185 |
| 11-30614 | Pender et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 96 | Not filed on 02-875 | 115 |
| 11-30614 | Pender et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 97 | 2037 | 2186 |
| 11-30615 | Perdikis v. A-C Products Liability Trust et al | Ocean Carriers Corp. | 108 | 1941 | 132, 134, 2130 |
| 11-30615 | Perdikis v. A-C Products Liability Trust et al | American Overseas Marine Corp. | 115 | 1959 | 133, 2127 |
| 11-30615 | Perdikis v. A-C Products Liability Trust et al | Sheridan Transportation Co. | 117 | 1989 | 2189 |
| 11-30615 | Perdikis v. A-C Products Liability Trust et al | Ocean Chemical Transport | 138 | 2022 | 2131 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 101 | 1957 | 2183 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 102 | 1957 | 2183 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 106 | Not filed on 02-875 | 133 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 108 | 2037 | 2186 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | Penn Attransco Corp. | 142 | 2006 | 2184 |
| 11-30626 | Hutchinson v. A-C Product Liability Trust et al | Ocean Carriers Corporation | 98 | 1941 | 130, 2130 |
| 11-30626 | Hutchinson v. A-C Product Liability Trust et al | Liberty Maritime Corporation | 104 | 1918 | 129, 2128 |
| 11-30626 | Hutchinson v. A-C Product Liability Trust et al | American Overseas Marine Corp. | 110 | 1959 | 128, 2127 |
| 11-30650 | Johnson v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 141 | 1976 | 2129 |
| 11-30650 | Johnson v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 145 | Not filed on 02-875 | 173 |
| 11-30650 | Johnson v. A-C Product Liability Trust et al | Amerada Hess Corp. | 147 | 2037 | 2186 |
| 11-30667 | Jordan et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 124 | 1957 | 2183 |
| 11-30667 | Jordan et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 126 | 1976 | 2129 |
| 11-30667 | Jordan et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 130 | Not filed on 02-875 | 163 |
| 11-30667 | Jordan et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 131 | 2037 | 2186 |

| 11-30681 | Kissen et al v. A-C Product Liabilty Trust et al | National Bulk Carriers, Inc. | 95 | Not filed on 02-875 | 119 |
|---|---|---|---|---|---|
| 11-30681 | Kissen et al v. A-C Product Liabilty Trust et al | Amerada Hess Corp. | 96 | 2037 | 2186 |
| 11-30699 | Larson et al v. A-C Product Liability Trust et al | Transoceanic Cable Ship Company, Inc. | 125 | 1990 | 170 |
| 11-30699 | Larson et al v. A-C Product Liability Trust et al | Ocean Chemical Transport | 159 | 2022 | 2131 |
| 11-30699 | Larson et al v. A-C Product Liability Trust et al | Ocean Ships, Inc. | 109 | 1924 | 153, 2132 |
| 11-30699 | Larson et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 119 | 1956 | 2142 |
| 11-30782 | Tojino v. A-C Product Liability Trust et al | American Trading & Production Corp. | 97 | 1957 | 2183 |
| 11-30782 | Tojino v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 100 | Not filed on 02-875 | 117 |
| 11-30790 | Miller v. A-C Product Liability Trust et al | Pacific Coast Transport Co. | 106 | 1974 | 125, 2132 |
| 11-30807 | Velazquez et al v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 108 | Not filed on 02-875 | 127 |
| 11-30807 | Velazquez et al v. Foster Wheeler Company et al | Attransco, Inc. | 95 | 1928 | 2182 |
| 11-30823 | Ware et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 92 | 1957 | 2183 |
| 11-30823 | Ware et al v. Foster Wheeler Company et al | American Trading Transp. Co. | 87 | 1928 | 2182 |
| 11-30845 | Williams et al v. Foster Wheeler Company et al | Amerada Hess Corp. | 102 | 2037 | 2186 |
| 11-30863 | Worsley et al v. A-C Product Liability Trust et al | Hess Shipping Corporation | 185 | 2035 | 2187 |
| 11-30863 | Worsley et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 150 | Not filed on 02-875 | 175 |
| 11-30863 | Worsley et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 144 | 1956 | 2142 |
| 11-30894 | Pittaway v. Foster Wheeler Company et al | Mystic Steamship Corporation | 113 | 1976 | 2129 |
| 11-30894 | Pittaway v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 114 | Not filed on 02-875 | 138 |
| 11-30894 | Pittaway v. Foster Wheeler Company et al | Amerada Hess Corp. | 115 | 2037 | 2186 |
| 11-30928 | Riddick v. A-C Product Liability Trust et al | American Trading & Production Corp. | 111 | 1957 | 2183 |
| 11-30928 | Riddick v. A-C Product Liability Trust et al | Attransco | 107 | 1928 | 2182 |

| 11-30946 | Rose et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 94 | 2037 | 2186 |
|---|---|---|---|---|---|
| 11-30961 | Rodgers et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 110 | Not filed on 02-875 | 138 |
| 11-30961 | Rodgers et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 109 | 2037 | 2186 |
| 11-30990 | Shaw v. Foster Wheeler Company et al | Attransco, Inc. | 94 | 1928 | 2182 |
| 11-31006 | Skinner et al v. Foster Wheeler Company et al | American President Lines Ltd. | 76 | 1956 | 2142 |
| 11-31006 | Skinner et al v. Foster Wheeler Company et al | Pacific Coast Transport Co. | 77 | 1974 | 96, 2131 |
| 11-31010 | Smith et al v. A-C Product Liability Trust et al | Energy Transportation Corp. | 105 | N/A - Filed by atty | 156 |
| 11-31010 | Smith et al v. A-C Product Liability Trust et al | Ocean Carriers Corporation | 106 | 1941 | 154, 2130 |
| 11-31010 | Smith et al v. A-C Product Liability Trust et al | Ocean Ships, Inc. | 110 | 1924 | 153, 2132 |
| 11-31025 | Arceneaux et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 113 | 1957 | 2183 |
| 11-31026 | Arespe et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 108 | 1957 | 2183 |
| 11-31026 | Arespe et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 118 | 2037 | 2186 |
| 11-31027 | Artis v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 116 | Not filed on 02-875 | 151 |
| 11-31030 | Boden et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 116 | 1957 | 2183 |
| 11-31030 | Boden et al v. A-C Product Liability Trust et al | Pacific Coast Transport Co. | 119 | 1974 | 147, 2132 |
| 11-31056 | Catacalos et al v. A-C Product Liability Trust | American Trading & Production Corp. | 90 | 1957 | 2183 |
| 11-31057 | Cintron v. A-C Product Liability Trust | National Bulk Carriers, Inc. | 138 | Not filed on 02-875 | 164 |
| 11-31057 | Cintron v. A-C Product Liability Trust | Attransco, Inc. | 128 | 1928 | 2182 |
| 11-31070 | Schroeder et al v. A-C Product Liability Trust | American Hawaiian S.S. Lines | 97 | N/A - Filed by atty | 122 |
| 11-31070 | Schroeder et al v. A-C Product Liability Trust | Weyerhaeuser | 101 | 1962 | 2143, 124 |
| 11-31070 | Schroeder et al v. A-C Product Liability Trust | American President Lines Ltd. | 100 | 1956 | 2142 |
| 11-31088 | Trahan et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 134 | Not filed on 02-875 | 159 |

| 11-31088 | Trahan et al v. A-C Product Liability Trust et al | Attransco, Inc. | 124 | | 1928 | 2182 |
|---|---|---|---|---|---|---|
| 11-31088 | Trahan et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 133 | 2037 | | 2186 |
| 11-31152 | Resendez et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 101 | Not filed on 02-875 | 128 | |
| 11-31218 | Cruz v. A-C Product Liability Trust et al | American President Lines Ltd. | 99 | | 1956 | 2142 |
| 11-31218 | Cruz v. A-C Product Liability Trust et al | Amerada Hess Corp. | 101 | 2037 | | 2186 |
| 11-31226 | Hartwell et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 117 | 1957 | 2183 | |
| 11-31226 | Hartwell et al v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 123 | Not filed on 02-875 | 153 | |
| 11-31226 | Hartwell et al v. Foster Wheeler Company et al | Amerada Hess Corp. | 125 | 2037 | | 2186 |
| 11-31227 | Potts et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 79 | 1957 | 2183 | |
| 11-31227 | Potts et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 80 | 1976 | 2129 | |
| 11-31227 | Potts et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 82 | 2037 | | 2186 |
| 11-31245 | Hoisington et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 68 | | 1928 | 2182 |
| 11-31272 | Bright et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 92 | | 1956 | 2142 |
| 11-31288 | Avakian et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 106 | Not filed on 02-875 | 127 | |
| 11-31354 | Monteiro et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 91 | 1983 | | 2177 |
| 11-31365 | Miller v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 114 | Not filed on 02-875 | 140 | |
| 11-31486 | Edwards v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 124 | Not filed on 02-875 | 151 | |
| 11-31496 | Fowler et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 140 | Not filed on 02-875 | 173 | |
| 11-31496 | Fowler et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 143 | 2037 | | 2186 |
| 11-31509 | Gilliam v. A-C Product Liability Trust et al | American Trading Transp. Co. | 92 | | 1928 | 2182 |
| 11-31527 | Hardy v. A-C Product Liability Trust et al | Ocean Carriers Corporation | 107 | 1941 | 135, 137, 2130 | |
| 11-31527 | Hardy v. A-C Product Liability Trust et al | American Overseas Marine Corp. | 116 | 1959 | 134, 2127 | |

| 11-31527 | Hardy v. A-C Product Liability Trust et al | Ocean Chemical Transport | 140 | 2022 | 2131 |
|---|---|---|---|---|---|
| 11-31527 | Hardy v. A-C Product Liability Trust et al | Ocean Ships, Inc. | 110 | 1924 | 136, 2132 |
| 11-31528 | Harmond et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 88 | 1957 | 2183 |
| 11-31528 | Harmond et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 96 | 2037 | 2186 |
| 11-31558 | Miller v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 95 | Not filed on 02-875 | 118 |
| 11-31561 | Koep et al v. A-C Product Liability Trust et al | Weyerhaeuser | 116 | 1962 | 2143, 135 |
| 11-31561 | Koep et al v. A-C Product Liability Trust et al | Transoceanic Cable Ship Company, Inc. | 120 | 1990 | 143 |
| 11-31561 | Koep et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 114 | 1956 | 2142 |
| 11-31567 | Lett et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 84 | 2037 | 2186 |
| 11-31585 | Mccall v. Foster Wheeler Company et al | American Trading & Production Corp. | 88 | 1957 | 2183 |
| 11-31587 | Mcchristian v. A-C Products Liability Trust et al | American Trading & Production Corp. | 103 | 1957 | 2183 |
| 11-31587 | Mcchristian v. A-C Products Liability Trust et al | Attransco | 99 | 1928 | 2182 |
| 11-31589 | Mcdonald et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 109 | 1956 | 2142 |
| 11-31622 | Jewell et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 84 | 1957 | 2183 |
| 11-31623 | Costello et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 79 | 1957 | 2183 |
| 11-31669 | Stratton v. A-C Product Liability Trust, et al. | Amerada Hess Corp. | 142 | 2037 | 2186 |
| 11-31717 | Johnson v. Foster Wheeler Company et al | Amerada Hess Corp. | 92 | 2037 | 2186 |
| 11-31737 | Pagliango et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 93 | Not filed on 02-875 | 116 |
| 11-31737 | Pagliango et al v. A-C Product Liability Trust et al | Standard Fruit & Ss Co. | 85 | 1934 | 115, 2134 |
| 11-31748 | Taman v. Foster Wheeler Company et al | American Trading & Production Corp. | 115 | 1957 | 2183 |
| 11-31748 | Taman v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 119 | Not filed on 02-875 | 149 |
| 11-31748 | Taman v. Foster Wheeler Company et al | Amerada Hess Corp. | 118 | 2037 | 2186 |
| 11-31809 | Fields v. A-C Product Liability Trust et al | American Trading & Production Corp. | 137 | 1957 | 2183 |

| 11-31809 | Fields v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 140 | Not filed on 02-875 | 163 |
|---|---|---|---|---|---|
| 11-31809 | Fields v. A-C Product Liability Trust et al | American Trading Transp. Co. | 128 | 1928 | 2182 |
| 11-31809 | Fields v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 138 | 1983 | 2177 |
| 11-31823 | Williams et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 103 | 1957 | 2183 |
| 11-31823 | Williams et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 97 | 1928 | 2182 |
| 11-31823 | Williams et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 105 | 2037 | 2186 |
| 11-31828 | Briggs et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 166 | 1957 | 2183 |
| 11-31828 | Briggs et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 170 | Not filed on 02-875 | 202 |
| 11-31837 | Wilcox et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 141 | Not filed on 02-875 | 163 |
| 11-31853 | Perez et al v. A-C Product Liability Trust et al | American Hawaiian S.S. Lines | 109 | N/A - Filed by atty | 142, 143 |
| 11-31853 | Perez et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 116 | 1956 | 2142 |
| 11-31853 | Perez et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 120 | 2037 | 2186 |
| 11-31855 | Highsmith  et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 99 | 1957 | 2183 |
| 11-31858 | Marks et al v. Fibreboard Corporation et al | American President Lines Ltd. | 98 | 1956 | 2142 |
| 11-31861 | Marrero et al v. Fibreboard Corporation et al | Amerada Hess Corp. | 84 | 2037 | 2186 |
| 11-31864 | Dallas et al v. A-C Product Liability Trust et al | Hess Shipping Corporation | 119 | 2035 | 2187 |
| 11-31868 | Greasham et al v. A-C Product Liability Trust et al | Attransco | 102 | 1928 | 2182 |
| 11-31868 | Greasham et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 108 | 2037 | 2186 |
| 11-31871 | Laware et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 69 | 1957 | 2183 |
| 11-31871 | Laware et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 68 | 1928 | 2182 |
| 11-31871 | Laware et al v. A-C Product Liability Trust et al | Penn Attransco Corp. | 94 | 2006 | 2184 |
| 11-31876 | Greer et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 98 | 1957 | 2183 |

| | | | | | |
|---|---|---|---|---|---|
| 11-31876 | Greer et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 99 | 1976 | 2129 |
| 11-31876 | Greer et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 94 | 1928 | 2182 |
| 11-31876 | Greer et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 100 | 1983 | 2177 |
| 11-31876 | Greer et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 102 | 2037 | 2186 |
| 11-31879 | Johnson et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 115 | 1957 | 2183 |
| 11-31879 | Johnson et al v. A-C Product Liability Trust et al | American Overseas Marine Corp. | 116 | 1959 | 144, 2127 |
| 11-31879 | Johnson et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 120 | Not filed on 02-875 | 145 |
| 11-31879 | Johnson et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 122 | 2037 | 2186 |
| 11-31880 | Manuel et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 115 | Not filed on 02-875 | 135 |
| 11-31888 | Gordon et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 118 | 1957 | 2183 |
| 11-31888 | Gordon et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 121 | Not filed on 02-875 | 148 |
| 11-31900 | Gilyard v. A-C Product Liabilty Trust et al | Amerada Hess Corp. | 100 | 2037 | 2186 |
| 11-31901 | Hooten et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 119 | 1957 | 2183 |
| 11-31901 | Hooten et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 121 | Not filed on 02-875 | 158 |
| 11-31901 | Hooten et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 124 | 2037 | 2186 |
| 11-31912 | Miller v. A-C Product Liability  Trust et al | National Bulk Carriers, Inc. | 112 | Not filed on 02-875 | 141 |
| 11-31912 | Miller v. A-C Product Liability  Trust et al | American Trading Transp. Co. | 100 | 1928 | 2182 |
| 11-31912 | Miller v. A-C Product Liability  Trust et al | Amerada Hess Corp. | 113 | 2037 | 2186 |
| 11-31912 | Miller v. A-C Product Liability  Trust et al | Penn Attransco Corp. | 152 | 2006 | 2184 |
| 11-31916 | Groover et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 109 | 1957 | 2183 |
| 11-31916 | Groover et al v. A-C Product Liability Trust et al | Attransco | 105 | 1928 | 2182 |
| 11-31919 | Dew et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 112 | Not filed on 02-875 | 136 |

| 11-31919 | Dew et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 105 | 1928 | 2182 |
|---|---|---|---|---|---|
| 11-31928 | Reber et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 80 | 1957 | 2183 |
| 11-31928 | Reber et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 81 | 1976 | 2129 |
| 11-31928 | Reber et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 82 | 1983 | 2177 |
| 11-31934 | De La Fuente et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 103 | 1957 | 2183 |
| 11-31934 | De La Fuente et al v. A-C Product Liability Trust et al | First Attransco Tanker Corp. | 139 | 2001 | 141 |
| 11-31934 | De La Fuente et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 108 | Not filed on 02-875 | 129 |
| 11-31934 | De La Fuente et al v. A-C Product Liability Trust et al | Attransco | 97 | 1928 | 2182 |
| 11-31944 | Taylor et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 98 | 1976 | 2129 |
| 11-31944 | Taylor et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 102 | Not filed on 02-875 | 125 |
| 11-32017 | Gonzalez v. A-C Product Laibility Trust et al | Amerada Hess Corp. | 109 | 2037 | 2186 |
| 11-32030 | Twohig v. A-C Product Liability Trust et al | Amerada Hess Corp. | 101 | 2037 | 2186 |
| 11-32033 | Duarte v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 128 | 1976 | 2129 |
| 11-32033 | Duarte v. A-C Product Liability Trust et al | American Trading Transp. Co. | 120 | 1928 | 2182 |
| 11-32033 | Duarte v. A-C Product Liability Trust et al | Martha's Vineyard And Nantucket | 123 | 1917 | 149, 2135 |
| 11-32033 | Duarte v. A-C Product Liability Trust et al | Amerada Hess Corp. | 131 | 2037 | 2186 |
| 11-32041 | Sodders v. A-C Product Liability Trust et al | American Trading & Production Corp. | 92 | 1957 | 2183 |
| 11-32041 | Sodders v. A-C Product Liability Trust et al | American President Lines Ltd. | 91 | 1956 | 2142 |
| 11-32044 | Thompson v. A-C Product Liability Trust et al | Amerada Hess Corp. | 97 | 2037 | 2186 |
| 11-32061 | Bruhl, et al v. A-C Product Liability Trust, et al | American Trading & Production Corp. | 100 | 1957 | 2183 |
| 11-32061 | Bruhl, et al v. A-C Product Liability Trust, et al | Mystic Steamship Corporation | 101 | 1976 | 2129 |
| 11-32061 | Bruhl, et al v. A-C Product Liability Trust, et al | National Bulk Carriers, Inc. | 103 | Not filed on 02-875 | 127 |

| 11-32061 | Bruhl, et al v. A-C Product Liability Trust, et al | Amerada Hess Corp. | 105 | 2037 | 2186 |
|---|---|---|---|---|---|
| 11-32064 | Miller v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 98 | Not filed on 02-875 | 122 |
| 11-32064 | Miller v. A-C Product Liability Trust et al | American Trading Transp. Co. | 88 | 1928 | 2182 |
| 11-32064 | Miller v. A-C Product Liability Trust et al | Penn Attransco Corp. | 131 | 2006 | 2184 |
| 11-32065 | Thomas v. A-C Product Liability Trust, et al | American Trading & Production Corp. | 113 | 1957 | 2183 |
| 11-32065 | Thomas v. A-C Product Liability Trust, et al | Mystic Steamship Corporation | 114 | 1976 | 2129 |
| 11-32065 | Thomas v. A-C Product Liability Trust, et al | National Bulk Carriers, Inc. | 124 | Not filed on 02-875 | 154 |
| 11-32065 | Thomas v. A-C Product Liability Trust, et al | Amerada Hess Corp. | 122 | 2037 | 2186 |
| 11-32071 | Donnell v. A-C Product Liability Trust et al | American Trading Transp. Co. | 81 | 1928 | 2182 |
| 11-32071 | Donnell v. A-C Product Liability Trust et al | Amerada Hess Corp. | 95 | 2037 | 2186 |
| 11-32085 | Lane et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 89 | 1928 | 2182 |
| 11-32136 | Bagby et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 121 | Not filed on 02-875 | 151 |
| 11-32137 | Clemmons et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 102 | 1976 | 2129 |
| 11-32137 | Clemmons et al v. A-C Product Liability Trust et al | Weyerhaeuser | 103 | 1962 | 2143, 118 |
| 11-32137 | Clemmons et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 101 | 1956 | 2142 |
| 11-32142 | Whalen et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 88 | Not filed on 02-875 | 112 |
| 11-32154 | Macqueston v. A-C Product Liability Trust et al | American Trading & Production Corp. | 70 | 1957 | 2183 |
| 11-32174 | Miller v. A-C Product Liability Trust et al | Amerada Hess Corp. | 74 | 2037 | 2186 |
| 11-32177 | Sullivan et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 106 | Not filed on 02-875 | 128 |
| 11-32185 | Manuel et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 106 | 1957 | 2183 |
| 11-32185 | Manuel et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 111 | Not filed on 02-875 | 141 |
| 11-32186 | Davis et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 100 | 2037 | 2186 |
| 11-32199 | Wynne et al v. A-C Product Liability Trust et al | Weyerhaeuser | 71 | 1962 | 2143, 83 |

| 11-32232 | Worthy v. A-C Product Liability Trust et al | American Trading & Production Corp. | 127 | 1957 | 2183 |
|---|---|---|---|---|---|
| 11-32232 | Worthy v. A-C Product Liability Trust et al | American President Lines Ltd. | 125 | 1956 | 2142 |
| 11-32232 | Worthy v. A-C Product Liability Trust et al | Amerada Hess Corp. | 131 | 2037 | 2186 |
| 11-32247 | Guyton et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 131 | Not filed on 02-875 | 156 |
| 11-32255 | Ferrari v. A-C Product Liability Trust et al | Amerada Hess Corp. | 119 | 2037 | 2186 |
| 11-32278 | Suits v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 115 | Not filed on 02-875 | 144 |
| 11-32278 | Suits v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 108 | 1983 | 2177 |
| 11-32292 | Da Costa et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 123 | 1976 | 2129 |
| 11-32292 | Da Costa et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 126 | Not filed on 02-875 | 158 |
| 11-32292 | Da Costa et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 124 | 1983 | 2177 |
| 11-32293 | Orchard et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 101 | 1957 | 2183 |
| 11-32293 | Orchard et al v. A-C Product Liability Trust et al | Attransco, Inc. | 94 | 1928 | 2182 |
| 11-32293 | Orchard et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 108 | 2037 | 2186 |
| 11-32309 | Wilson et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 83 | 2037 | 2186 |
| 11-32318 | Larsen et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 108 | 1957 | 2183 |
| 11-32346 | Henry v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 87 | Not filed on 02-875 | 111 |
| 11-32369 | Martell v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 90 | Not filed on 02-875 | 107 |
| 11-32371 | Haas et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 87 | Not filed on 02-875 | 109 |
| 11-32376 | Elliott et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 91 | Not filed on 02-875 | 107 |
| 11-32391 | Richardson v. A-C Product Liability Trust et al | American Trading & Production Corp. | 125 | 1957 | 2183 |
| 11-32391 | Richardson v. A-C Product Liability Trust et al | Transoceanic Cable Ship Company, Inc. | 131 | 1990 | 154 |
| 11-32391 | Richardson v. A-C Product Liability Trust et al | Amerada Hess Corp. | 128 | 2037 | 2186 |
| 11-32560 | Steptoe et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 107 | 1957 | 2183 |

| | | | | |
|---|---|---|---|---|
| 11-32560 | Steptoe et al v. A-C Product Liability Trust et al | Attransco, Inc. | 102 | 1928 | 2182 |
| 11-32579 | Bourbon et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 67 | 2037 | 2186 |
| 11-32594 | Woods et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 115 | Not filed on 02-875 | 147 |
| 11-32598 | Guidry et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 81 | 1957 | 2183 |
| 11-32601 | Ingebretsen v. A-C Product Liability Trust et al | American President Lines Ltd. | 90 | 1956 | 2142 |
| 11-32601 | Ingebretsen v. A-C Product Liability Trust et al | Pacific Coast Transport Co. | 92 | 1974 | 118, 2132 |
| 11-32653 | Grossman et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 97 | Not filed on 02-875 | 124 |
| 11-32658 | Hardy et al v. American Eagle Tanker et al | American Trading & Production Corp. | 120 | 1957 | 2183 |
| 11-32658 | Hardy et al v. American Eagle Tanker et al | Eastern Gas & Fuel | 121 | 1983 | 2177 |
| 11-32658 | Hardy et al v. American Eagle Tanker et al | Amerada Hess Corp. | 124 | 2037 | 2186 |
| 11-32660 | Brown et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 100 | 1957 | 2183 |
| 11-32665 | Jones et al v. A-C Product Liability Trust et al | Mystic Steamship Corporation | 84 | 1976 | 2129 |
| 11-32665 | Jones et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 85 | 1983 | 2177 |
| 11-32665 | Jones et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 91 | 2037 | 2186 |
| 11-32673 | Odom et al v. Foster Wheeler Energy Corporation et al | American Trading Transp. Co. | 85 | 1928 | 2182 |
| 11-32673 | Odom et al v. Foster Wheeler Energy Corporation et al | Amerada Hess Corp. | 92 | 2037 | 2186 |
| 11-32679 | Bise et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 108 | 1957 | 2183 |
| 11-32679 | Bise et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 112 | Not filed on 02-875 | 146 |
| 11-32679 | Bise et al v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 110 | 1983 | 2177 |
| 11-32679 | Bise et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 116 | 2037 | 2186 |
| 11-32702 | Hammons et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 78 | 1957 | 2183 |
| 11-32737 | Reed et al v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 99 | Not filed on 02-875 | 116 |

| | | | | |
|---|---|---|---|---|
| 11-32737 | Reed et al v. Foster Wheeler Company et al | Attransco, Incorporated | 91 | 1928 | 2182 |
| 11-32764 | Todd et al v. Foster Wheeler Company et al | Amerada Hess Corp. | 96 | 2037 | 2186 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | American Trading & Production Corp. | 137 | 1957 | 2183 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | Mystic Steamship Corporation | 140 | 1976 | 2129 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | Attransco, Inc. | 129 | 1928 | 2182 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | American President Lines Ltd. | 138 | 1956 | 2142 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | Eastern Gas & Fuel | 142 | 1983 | 2177 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | National Bulk Carriers, Inc. | 147 | Not filed on 02-875 | 180 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | Amerada Hess Corp. | 148 | 2037 | 2186 |
| 11-32798 | Passmore et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 115 | 1957 | 2183 |
| 11-32798 | Passmore et al v. Foster Wheeler Company et al | Attransco, Inc. | 110 | 1928 | 2182 |
| 11-32813 | Rumph et al v. Amercargo Inc. et al | Amerada Hess Corp. | 88 | 2037 | 2186 |
| 11-32827 | Miller v. A. P. Green Industries, Inc. et al | American Trading & Production Corp. | 108 | 1957 | 2183 |
| 11-32827 | Miller v. A. P. Green Industries, Inc. et al | National Bulk Carriers, Inc. | 113 | Not filed on 02-875 | 140 |
| 11-32859 | Collins v. Albatross Steamship Co. et al | Amerada Hess Corp. | 73 | 2037 | 2186 |
| 11-32861 | Wells et al v. Acands, Inc. et al | American Trading Transp. Co. | 86 | 1928 | 2182 |
| 11-32883 | Miller v. A-C Product Liability Trust et al | Amerada Hess Corp. | 92 | 2037 | 2186 |
| 11-32901 | Kennedy et al v. A-C Product Liability Trust  et al | American Trading & Production Corp. | 100 | 1957 | 2183 |
| 11-32901 | Kennedy et al v. A-C Product Liability Trust  et al | Amerada Hess Corp. | 105 | 2037 | 2186 |
| 11-32909 | Cook et al v. Acands, Inc. et al | American Trading & Production Corp. | 108 | 1957 | 2183 |
| 11-32909 | Cook et al v. Acands, Inc. et al | Eastern Gas & Fuel | 110 | 1983 | 2177 |

| | | | | | |
|---|---|---|---|---|---|
| 11-32943 | Bruce et al v. Luckenbach International Corp. et al | American Trading & Production Corp. | 118 | 1957 | 2183 |
| 11-32976 | Moody et al v. American Oil Co. et al | National Bulk Carriers, Inc. | 124 | Not filed on 02-875 | 148 |
| 11-32984 | Kempton et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 116 | 1957 | 2183 |
| 11-33009 | Rodriquez-Dias et al v. Acands, Inc. et al | American Trading & Production Corp. | 124 | 1957 | 2183 |
| 11-33009 | Rodriquez-Dias et al v. Acands, Inc. et al | National Bulk Carriers, Inc. | 128 | Not filed on 02-875 | 152 |
| 11-33009 | Rodriquez-Dias et al v. Acands, Inc. et al | Amerada Hess Corp. | 129 | 2037 | 2186 |
| 11-33034 | Daniels et al v. Foster Wheeler Company et al | Attransco, Incorporated | 94 | 1928 | 2182 |
| 11-33043 | Brathwaite et al v. American Foreign Lines et al | American Trading & Production Corp. | 119 | 1957 | 2183 |
| 11-33043 | Brathwaite et al v. American Foreign Lines et al | American Trading Transp. Co. | 111 | 1928 | 2182 |
| 11-33047 | Gillikin et al v. Alcoa et al | Weyerhaeuser | 119 | 1962 | 2143, 140 |
| 11-33047 | Gillikin et al v. Alcoa et al | American President Lines Ltd. | 116 | 1956 | 2142 |
| 11-33116 | Biasi et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 83 | Not filed on 02-875 | 110 |
| 11-33141 | Yglesias et al v. Amerada Hess Corp. et al | American Trading & Production Corp. | 88 | 1957 | 2183 |
| 11-33141 | Yglesias et al v. Amerada Hess Corp. et al | American Trading Transp. Co. | 83 | 1928 | 2182 |
| 11-33141 | Yglesias et al v. Amerada Hess Corp. et al | Amerada Hess Corp. | 91 | 2037 | 2186 |
| 11-33155 | Price et al v. Foster Wheeler Company et al | American Trading & Production Corp. | 124 | 1957 | 2183 |
| 11-33155 | Price et al v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 128 | Not filed on 02-875 | 158 |
| 11-33155 | Price et al v. Foster Wheeler Company et al | American President Lines Ltd. | 125 | 1956 | 2142 |
| 11-33165 | Sutherland v. A-C Product Liability Trust  et al | National Bulk Carriers, Inc. | 142 | Not filed on 02-875 | 168 |
| 11-33173 | Ferrell v. Foster Wheeler Company et al | Amerada Hess Corp. | 94 | 2037 | 2186 |
| 11-33182 | Hadsock v. A-C Product Liability Trust et al | American Trading Transp. Co. | 93 | 1928 | 2182 |
| 11-33182 | Hadsock v. A-C Product Liability Trust et al | Amerada Hess Corp. | 107 | 2037 | 2186 |

| 11-33182 | Hadsock v. A-C Product Liability Trust et al | Third Attransco Tanker Corp. | 132 | 2013 | 2185 |
|---|---|---|---|---|---|
| 11-33240 | Linscomb et al v. Albatross Steamship Co. et al | American Trading & Production Corp. | 88 | 1957 | 2183 |
| 11-33240 | Linscomb et al v. Albatross Steamship Co. et al | Amerada Hess Corp. | 91 | 2037 | 2186 |
| 11-33273 | King et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 80 | 2037 | 2186 |
| 11-33294 | Miller v. A-C Product Liability Trust et al | Amerada Hess Corp. | 78 | 2037 | 2186 |
| 11-33310 | Creighton v. Acands, Inc. et al | American Trading & Production Corp. | 56 | 1957 | 2183 |
| 11-33310 | Creighton v. Acands, Inc. et al | Amerada Hess Corp. | 58 | 2037 | 2186 |
| 11-33363 | Glover Et. Al. v. Foster Wheeler Company Et. Al. | National Bulk Carriers, Inc. | 86 | Not filed on 02-875 | 106 |
| 11-33363 | Glover Et. Al. v. Foster Wheeler Company Et. Al. | Amerada Hess Corp. | 88 | 2037 | 2186 |
| 11-33457 | Artis et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 98 | Not filed on 02-875 | 124 |
| 11-33458 | Trumpe et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 106 | Not filed on 02-875 | 125 |
| 11-33470 | Watson v. Westchester Marine Inc. et al | American Trading & Production Corp. | 84 | 1957 | 2183 |
| 11-33470 | Watson v. Westchester Marine Inc. et al | National Bulk Carriers, Inc. | 87 | Not filed on 02-875 | 110 |
| 11-33470 | Watson v. Westchester Marine Inc. et al | American Trading Transp. Co. | 78 | 1928 | 2182 |
| 11-33478 | Grant et al v. A-C Product Liability Trust et al | Weyerhaeuser | 95 | 1962 | 2143, 108 |
| 11-33478 | Grant et al v. A-C Product Liability Trust et al | American President Lines Ltd. | 93 | 1956 | 2142 |
| 11-33487 | Allen v. Foster Wheeler Company et al | Mystic Steamship Corporation | 112 | 1976 | 2129 |
| 11-33487 | Allen v. Foster Wheeler Company et al | National Bulk Carriers, Inc. | 115 | Not filed on 02-875 | 147 |
| 11-33487 | Allen v. Foster Wheeler Company et al | American Trading Transp. Co. | 104 | 1928 | 2182 |
| 11-33487 | Allen v. Foster Wheeler Company et al | Eastern Gas & Fuel | 114 | 1983 | 2177 |
| 11-33487 | Allen v. Foster Wheeler Company et al | Amerada Hess Corp. | 120 | 2037 | 2186 |
| 11-33499 | Branch et al v. American Export Isbrandtsen et al | Mystic Steamship Corporation | 88 | 1976 | 2129 |

| 11-33499 | Branch et al v. American Export Isbrandtsen et al | American Trading Transp. Co. | 83 | 1928 | 2182 |
|---|---|---|---|---|---|
| 11-33499 | Branch et al v. American Export Isbrandtsen et al | Eastern Gas & Fuel | 89 | 1983 | 2177 |
| 11-33499 | Branch et al v. American Export Isbrandtsen et al | National Bulk Carriers, Inc. | 91 | Not filed on 02-875 | 121 |
| 11-33506 | Miller v. A-C Product Liability Trust et al | American President Lines Ltd. | 72 | 1956 | 2142 |
| 11-33516 | Smith et al v. Acands, Inc. et al | National Bulk Carriers, Inc. | 103 | N/A - Filed by atty | 150 |
| 11-33516 | Smith et al v. Acands, Inc. et al | Amerada Hess Corp. | 115 | 2037 | 2186 |
| 11-33520 | Hansen v. Acands, Inc. et al | American Trading & Production Corp. | 62 | 1957 | 2183 |
| 11-33520 | Hansen v. Acands, Inc. et al | Weyerhaeuser | 66 | 1962 | 2143, 86 |
| 11-33520 | Hansen v. Acands, Inc. et al | Amerada Hess Corp. | 67 | 2037 | 2186 |
| 11-33566 | Marsonek et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 86 | Not filed on 02-875 | 107 |
| 11-33566 | Marsonek et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 87 | 2037 | 2186 |
| 11-33579 | Scott et al v. A-C Product Liability Trust et al | American Trading & Production Corp. | 73 | 1957 | 2183 |
| 11-33593 | Osborne v. A-C Product Liability Trust et al | Eastern Gas & Fuel | 76 | 1983 | 2177 |
| 11-33620 | Darling et al v. A-C Product Liability Trust et al | National Bulk Carriers, Inc. | 116 | Not filed on 02-875 | 151 |
| 11-33620 | Darling et al v. A-C Product Liability Trust et al | Amerada Hess Corp. | 122 | 2037 | 2186 |
| 11-33623 | Damon, Sr. v. A-C Product Liability Trust et al | American Trading & Production Corp. | 89 | 1957 | 2183 |
| 11-33705 | Scott v. Amerada Hess Corp. et al | Amerada Hess Corp. | 103 | 2037 | 2186 |
| 11-33773 | Francisco O. Torres et al v. Amerada Hess Corp. et al | Amerada Hess Corp. | 101 | 2037 | 2186 |
| 11-33773 | Torres et al v. Amerada Hess Corp. et al | Attransco | 97 | 1928 | 2182 |
| 11-33797 | Menendez et al v. American Export Lines Inc. et al | Attransco | 77 | 1928 | 2182 |
| 11-33797 | Menendez et al v. American Export Lines Inc. et al | Amerada Hess Corp. | 85 | 2037 | 2186 |

| 11-33799 | Preston et al v. A C S Industries, Inc. et al | National Bulk Carriers, Inc. | 90 | Not filed on 02-875 | 121 |
|---|---|---|---|---|---|
| 11-33799 | Preston et al v. A C S Industries, Inc. et al | Amerada Hess Corp. | 91 | 2037 | 2186 |
| 11-33850 | Clark et al v. Amoco Shipping Co. et al | Victory Carriers Inc. | 83 | 49 | 102 |
| 11-33872 | Washington et al v. A-C Product Liability Trust et al | American Trading Transp. Co. | 69 | 1928 | 2182 |
| 11-33937 | Smith v. A-C Product Liability Trust et al | American Trading Transp. Co. | 107 | 1928 | 2182 |
| 11-33937 | Smith v. A-C Product Liability Trust et al | Amerada Hess Corp. | 115 | 2037 | 2186 |
| 11-41832 | Christopher v. A-C Product Liability Trust | Amerada Hess Corp. | 69 | 2037 | 2186 |
| 11-55427 | Mcdougall v. Foster Wheeler Company | Amerada Hess Corp. | 73 | 2037 | 2186 |
| 11-55853 | Ramirez v. A-C Product Liability Trust | National Bulk Carriers, Inc. | 89 | Not filed on 02-875 | 112 |
| 11-55853 | Ramirez v. A-C Product Liability Trust | Amerada Hess Corp. | 90 | 2037 | 2186 |
| 11-56823 | Bradwell et al v. A-C Product Liability Trust | American Trading & Production Corp. | 71 | 1957 | 2183 |
| 11-56823 | Bradwell et al v. A-C Product Liability Trust | Mystic Steamship Corporation | 72 | 1976 | 2129 |
| 11-56823 | Bradwell et al v. A-C Product Liability Trust | National Bulk Carriers, Inc. | 73 | Not filed on 02-875 | 104 |
| 11-56823 | Bradwell et al v. A-C Product Liability Trust | Amerada Hess Corp. | 77 | 2037 | 2186 |
| 11-56886 | Renfro Sr. et al v. A-C Product Liability Trust | Amerada Hess Corp. | 80 | 2037 | 2186 |
| 11-58359 | Kirkland v. A-C Product Liability Trust | National Bulk Carriers, Inc. | 112 | Not filed on 02-875 | 137 |
| 11-58359 | Kirkland v. A-C Product Liability Trust | American Trading Transp. Co. | 103 | 1928 | 2182 |
| 11-58359 | Kirkland v. A-C Product Liability Trust | American President Lines Ltd. | 109 | 1956 | 2142 |
| 11-58643 | Alexander et al v. Foster Wheeler Company | National Bulk Carriers, Inc. | 75 | Not filed on 02-875 | 95 |
| 11-58643 | Alexander et al v. Foster Wheeler Company | Eastern Gas & Fuel | 73 | 1983 | 2177 |
| 11-58643 | Alexander et al v. Foster Wheeler Company | Amerada Hess Corp. | 77 | 2037 | 2186 |

# EXHIBIT B

| Case Number | Caption | Filed By | Doc. No. | 02-875 Corresponding Entry for Motion | Corresponding Response Entry |
|---|---|---|---|---|---|
| 09-30270 | Vetsikas v. A-C Product Liability Trust et al | Arco<br>Arco Marine Inc.<br>Arco Transportion<br>Atlantic Richfield Co. | 113 | Not filed on 02-875 | 2061 |
| 09-30303 | Miller v. A-C Product Liability Trust et al | Atlantic Refining Company<br>Atlantic Richfield Co. | 145 | Not filed on 02-875 | 2061 |
| 09-91137 | Bartel (Clements) et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 131 | Not filed on 02-875 | 2061 |
| 09-91201 | Peebles (Lofton) et al v. A-C Product Liability Trust et al | Atlantic Richfield Co. | 102 | Not filed on 02-875 | 2061 |
| 10-30028 | Perna v. A-C Product Liability Trust et al | Arco<br>Arco Marine Inc.<br>Arco Transportion<br>Atlantic Richfield Co. | 82 | Not filed on 02-875 | 2061 |
| 10-30040 | Miller v. A-C Product Liability Trust et al | Atlantic Refining Company | 110 | Not filed on 02-875 | 2061 |
| 11-30132 | Batura v. A-C Product Liability Trust et al | Arco Marine Inc.<br>Arco Transportion<br>Atlantic Richfield Co. | 101 | Not filed on 02-875 | 2061 |
| 11-30186 | Brown v. Foster Wheeler Company et al | Sinclair Refining Company | 96 | Not filed on 02-875 | 2061 |
| 11-30210 | Campagnini et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 119 | Not filed on 02-875 | 2061 |
| 11-30253 | Fexer et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 160 | Not filed on 02-875 | 2061 |
| 11-30283 | Gallegos et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 109 | Not filed on 02-875 | 2061 |
| 11-30322 | Cutting et al v. A-C Product Liability Trust et al | Arco<br>Arco Marine Inc.<br>Arco Transportion<br>Atlantic Richfield Co. | 86 | Not filed on 02-875 | 2061 |
| 11-30332 | Davis et al v. Foster Wheeler Co. et al | Conoco Inc.<br>Continental Steamship Co.<br>Sinclair Oil Corp.<br>Sinclair Refining Company | 120 | Not filed on 02-875 | 2061 |
| 11-30347 | Dempster v. A-C Product Liability Trust et al | Conoco Inc.<br>Continental Steamship Co. | 92 | Not filed on 02-875 | 2061 |
| 11-30370 | Gomes et al v. A-C Product Liability Trust et al | Conoco Inc.<br>Conoco Marine Corp.<br>Pocahantas Steamship Company<br>Sinclair Refining Company | 122 | Not filed on 02-875 | 2061 |

| 11-30394 | Guillory et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 124 | Not filed on 02-875 | 2061 |
|---|---|---|---|---|---|
| 11-30411 | Hardeman et al v. Foster Wheeler Company et al | Sinclair Oil Company | 125 | Not filed on 02-875 | 2061 |
| 11-30417 | Hart et al v. A-C Product Liability Trust | Conoco Inc. Continental Steamship Co. | 128 | Not filed on 02-875 | 2061 |
| 11-30432 | Hernandez et al v. A-C Product Liabiility Trust et al | Sinclair Oil Company Sinclair Oil Corp. Sinclair Refining Company | 137 | Not filed on 02-875 | 2061 |
| 11-30443 | Holmes et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 96 | Not filed on 02-875 | 2061 |
| 11-30460 | Elliott v. Foster Wheeler Company et al | Conoco Inc. Pocahantas Steamship Company Sinclair Refining Company | 119 | Not filed on 02-875 | 2061 |
| 11-30463 | Enfinger v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 92 | Not filed on 02-875 | 2061 |
| 11-30464 | English et al v. Foster Wheeler Company et al | Concoo Inc. Pocahantas Steamship Company Sinclair Refining Company | 97 | Not filed on 02-875 | 2061 |
| 11-30482 | Martin v. A-C Product Liability Trust et al | Sinclair Refining Company | 90 | Not filed on 02-875 | 2061 |
| 11-30485 | Martinez v. A-C Product Liability Trust et al | Sinclair Oil Company Sinclair Refining Company | 130 | Not filed on 02-875 | 2061 |
| 11-30491 | Mccabe et al v. A-C Product Liability Trust et al | Richfield Oil Corporation | 113 | Not filed on 02-875 | 2061 |
| 11-30506 | Mcgee v. A-C Product Liability Trust et al | Atlantic Refining Company | 91 | Not filed on 02-875 | 2061 |
| 11-30509 | Mckaig v. A-C Product Liability Trust et al | Alantic Refining Company | 100 | Not filed on 02-875 | 2061 |
| 11-30601 | Palys v. A-C Product Liability Trust et al | Arco Arco Marine Inc. | 104 | Not filed on 02-875 | 2061 |
| 11-30608 | Pasilong v. A-C Product Liabiility Trust et al | Atlantic Richfield Co. | 92 | Not filed on 02-875 | 2061 |
| 11-30609 | Paul et al v. Foster Wheeler Co. et al | Sinclair Refining Company | 140 | Not filed on 02-875 | 2061 |
| 11-30617 | Bartel(Hopkins), et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 114 | Not filed on 02-875 | 2061 |
| 11-30650 | Johnson v. A-C Product Liability Trust et al | Sinclair Refining Company | 152 | Not filed on 02-875 | 2061 |
| 11-30667 | Jordan et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 139 | Not filed on 02-875 | 2061 |

| 11-30699 | Larson et al v. A-C Product Liability Trust et al | Richfield Oil Corporation | 129 | Not filed on 02-875 | 2061 |
|----------|---------------------------------------------------|---------------------------|-----|---------------------|------|
| 11-30754 | Stigler v. A-C Product Liability Trust et al | Sinclair Oil Corp. | 138 | Not filed on 02-875 | 2061 |
| 11-30788 | Truesdell et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 118 | Not filed on 02-875 | 2061 |
| 11-30827 | Waters et al v. Foster Wheeler Company et al | Pocahantas Steamship Company Sinclair Refining Company | 101 | Not filed on 02-875 | 2061 |
| 11-30835 | Welty et al v. A-C Product Liability Trust et al | Richfield Oil Corporation | 93 | Not filed on 02-875 | 2061 |
| 11-30863 | Worsley et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 154 | Not filed on 02-875 | 2061 |
| 11-30893 | Pires v. A-C Product Liability Trust et al | Arco Marine Inc. | 107 | Not filed on 02-875 | 2061 |
| 11-30909 | Quinones et al v. A-C Product Liability Trust et al | Conoco Inc. Pocahantas Steamship Company | 77 | Not filed on 02-875 | 2061 |
| 11-30916 | Raines et al v. Foster Wheeler Company et al | Sinclair Refining Company | 80 | Not filed on 02-875 | 2061 |
| 11-30941 | Miller et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 115 | Not filed on 02-875 | 2061 |
| 11-30961 | Rodgers et al v. A-C Product Liability Trust et al | Pocahantas Steamship Company | 115 | Not filed on 02-875 | 2061 |
| 11-31010 | Smith et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 134 | Not filed on 02-875 | 2061 |
| 11-31014 | Smith v. A-C Product Liability Trust et al | Sinclair Oil Corp. | 112 | Not filed on 02-875 | 2061 |
| 11-31025 | Arceneaux et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 120 | Not filed on 02-875 | 2061 |
| 11-31026 | Arespe et al v. A-C Product Liability Trust et al | Sinclair Oil Company Sinclair Refining Company | 122 | Not filed on 02-875 | 2061 |
| 11-31027 | Artis v. A-C Product Liability Trust et al | Conoco Inc. Pocahantas Steamship Company Sinclair Refining Company | 125 | Not filed on 02-875 | 2061 |
| 11-31030 | Boden et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 125 | Not filed on 02-875 | 2061 |
| 11-31047 | Carlson et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 89 | Not filed on 02-875 | 2061 |
| 11-31056 | Catacalos et al v. A-C Product Liability Trust | Sinclair Refining Company | 96 | Not filed on 02-875 | 2061 |

| 11-31088 | Trahan et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 138 | Not filed on 02-875 | 2061 |
|----------|---------------------------------------------------|---------------------------|-----|---------------------|------|
| 11-31105 | Woodson et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 94 | Not filed on 02-875 | 2061 |
| 11-31152 | Resendez et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 106 | Not filed on 02-875 | 2061 |
| 11-31198 | Flores v. A-C Product Liability Trust et al | Pocahantas Steamship Company | 86 | Not filed on 02-875 | 2061 |
| 11-31226 | Hartwell et al v. Foster Wheeler Company et al | Sinclair Oil Corp. Sinclair Refining Company | 130 | Not filed on 02-875 | 2061 |
| 11-31286 | Fruge et al v. A-C Product Liability Trust et al | Continental Steamship Co. Sinclair Refining Company | 103 | Not filed on 02-875 | 2061 |
| 11-31308 | Mcdade v. A-C Product Liability Trust et al | Sinclair Refining Company | 69 | Not filed on 02-875 | 2061 |
| 11-31365 | Miller v. A-C Product Liability Trust et al | Conoco Inc. Continental Oil Company Harcon S.S. Co., Inc. Sinclair Refining Company | 122 | Not filed on 02-875 | 2061 |
| 11-31496 | Fowler et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. Sinclair Oil Corp. Sinclair Refining Company | 149 | Not filed on 02-875 | 2061 |
| 11-31497 | Freeman et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 117 | Not filed on 02-875 | 2061 |
| 11-31528 | Harmond et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Oil Company Sinclair Refining Company | 100 | Not filed on 02-875 | 2061 |
| 11-31558 | Miller v. A-C Product Liability Trust et al | Sinclair Refining Company | 100 | Not filed on 02-875 | 2061 |
| 11-31669 | Stratton v. A-C Product Liability Trust, et al. | Sinclair Refining Company | 146 | Not filed on 02-875 | 2061 |
| 11-31728 | Guy et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 89 | Not filed on 02-875 | 2061 |
| 11-31734 | Atson et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 99 | Not filed on 02-875 | 2061 |
| 11-31748 | Taman v. Foster Wheeler Company et al | Sinclair Refining Company | 124 | Not filed on 02-875 | 2061 |
| 11-31828 | Briggs et al v. A-C Product Liability Trust et al | Richfield Oil Corporation | 178 | Not filed on 02-875 | 2061 |
| 11-31837 | Wilcox et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 144 | Not filed on 02-875 | 2061 |

| 11-31853 | Perez et al v. A-C Product Liability Trust et al | Sinclair Oil Company | 124 | Not filed on 02-875 | 2061 |
|---|---|---|---|---|---|
| 11-31855 | Highsmith  et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 105 | Not filed on 02-875 | 2061 |
| 11-31864 | Dallas et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 94 | Not filed on 02-875 | 2061 |
| 11-31879 | Johnson et al v. A-C Product Liability Trust et al | Sinclair Oil Company Sinclair Refining Company | 127 | Not filed on 02-875 | 2061 |
| 11-31888 | Gordon et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 127 | Not filed on 02-875 | 2061 |
| 11-31901 | Hooten et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. Pocahantas Steamship Company Sinclair Refining Company | 130 | Not filed on 02-875 | 2061 |
| 11-31912 | Miller v. A-C Product Liability  Trust et al | Sinclair Refining Company | 119 | Not filed on 02-875 | 2061 |
| 11-31919 | Dew et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 118 | Not filed on 02-875 | 2061 |
| 11-31925 | Evans  et al v. A-C Product Liabilty Trust et al | Sinclair Oil Company Sinclair Refining Company | 98 | Not filed on 02-875 | 2061 |
| 11-31928 | Reber et al v. A-C Product Liability Trust et al | Conoco Inc. Pocahantas Steamship Company | 90 | Not filed on 02-875 | 2061 |
| 11-31944 | Taylor et al v. A-C Product Liability Trust et al | Sinclair Oil Company Sinclair Refining Company | 105 | Not filed on 02-875 | 2061 |
| 11-32033 | Duarte v. A-C Product Liability  Trust et al | Sinclair Refining Company | 134 | Not filed on 02-875 | 2061 |
| 11-32039 | Franklin v. A-C Product Liability Trust et al | Sinclair Refining Company | 114 | Not filed on 02-875 | 2061 |
| 11-32064 | Miller v. A-C Product Liability  Trust et al | Sinclair Oil Corp. | 102 | Not filed on 02-875 | 2061 |
| 11-32065 | Thomas v. A-C Product Liability Trust, et al | Sinclair Refining Company | 129 | Not filed on 02-875 | 2061 |
| 11-32133 | Hawkins et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 87 | Not filed on 02-875 | 2061 |
| 11-32136 | Bagby et al v. A-C Product Liability Trust et al | Sinclair Oil Corp. Sinclair Refining Company | 131 | Not filed on 02-875 | 2061 |
| 11-32177 | Sullivan et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 110 | Not filed on 02-875 | 2061 |

| | | | | | |
|---|---|---|---|---|---|
| 11-32185 | Manuel et al v. A-C Product Liability Trust et al | Harcon S.S. Co., Inc. Sinclair Refining Company | 118 | Not filed on 02-875 | 2061 |
| 11-32186 | Davis et al v. A-C Product Liability Trust et al | Sinclair Oil Corp. Sinclair Refining Company | 104 | Not filed on 02-875 | 2061 |
| 11-32232 | Worthy v. A-C Product Liability Trust et al | Atlantic Richfield Co. | 135 | Not filed on 02-875 | 2061 |
| 11-32247 | Guyton et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 136 | Not filed on 02-875 | 2061 |
| 11-32278 | Suits v. A-C Product Liability Trust et al | Conoco Inc. Harcon S.S. Co., Inc. Pocahantas Steamship Company Sinclair Refining Company | 119 | Not filed on 02-875 | 2061 |
| 11-32292 | Da Costa et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Oil Company Pocahantas Steamship Co. | 135 | Not filed on 02-875 | 2061 |
| 11-32293 | Orchard et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 113 | Not filed on 02-875 | 2061 |
| 11-32309 | Wilson et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Oil Company | 86 | Not filed on 02-875 | 2061 |
| 11-32316 | Sutliff et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 87 | Not filed on 02-875 | 2061 |
| 11-32335 | Dianna et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 89 | Not filed on 02-875 | 2061 |
| 11-32346 | Henry v. A-C Product Liability  Trust et al | Sinclair Refining Company | 92 | Not filed on 02-875 | 2061 |
| 11-32360 | Bartel v. American Oil Co., Et. Al. | Sinclair Refining Company | 116 | Not filed on 02-875 | 2061 |
| 11-32381 | Bell et al v. A-C Product Liability Trust et al | Sinclair Oil Corp. Sinclair Refining Company | 99 | Not filed on 02-875 | 2061 |
| 11-32391 | Richardson v. A-C Product Liability Trust et al | Sinclair Oil Company Sinclair Refining Company | 133 | Not filed on 02-875 | 2061 |
| 11-32478 | Lachappelle v. A-C Product Liability Trust et al | Atlantic Refining Company | 130 | Not filed on 02-875 | 2061 |
| 11-32560 | Steptoe et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 116 | Not filed on 02-875 | 2061 |
| 11-32592 | Molitor et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 97 | Not filed on 02-875 | 2061 |
| 11-32594 | Woods et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Oil Company Sinclair Oil Corp. Sinclair Refining Company | 120 | Not filed on 02-875 | 2061 |

| 11-32601 | Ingebretsen v. A-C Product Liability Trust et al | Western Hemisphere Corp. | 100 | Not filed on 02-875 | 2061 |
|---|---|---|---|---|---|
| 11-32653 | Grossman et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 104 | Not filed on 02-875 | 2061 |
| 11-32658 | Hardy et al v. American Eagle Tanker et al | Pocahantas Steamship Company Pocahantas Fuel Company, Inc. | 128 | Not filed on 02-875 | 2061 |
| 11-32660 | Brown et al v. A-C Product Liability Trust et al | Harcon S.S. Co., Inc. Sinclair Refining Company | 110 | Not filed on 02-875 | 2061 |
| 11-32679 | Bise et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 123 | Not filed on 02-875 | 2061 |
| 11-32764 | Todd et al v. Foster Wheeler Company et al | Atlantic Refining Company Sinclair Refining Company | 99 | Not filed on 02-875 | 2061 |
| 11-32774 | Schroeder et al v. Acands, Inc. et al | Sinclair Refining Company | 153 | Not filed on 02-875 | 2061 |
| 11-32827 | Miller v. A. P. Green Industries, Inc. et al | Sinclair Refining Company | 118 | Not filed on 02-875 | 2061 |
| 11-32883 | Miller v. A-C Product Liability Trust et al | Sinclair Refining Company | 96 | Not filed on 02-875 | 2061 |
| 11-32884 | Keys v. A-C Product Liability Trust et al | Arco Marine Inc. | 80 | Not filed on 02-875 | 2061 |
| 11-32901 | Kennedy et al v. A-C Product Liability Trust  et al | Sinclair Oil Company Sinclair Refining Company | 108 | Not filed on 02-875 | 2061 |
| 11-32909 | Cook et al v. Acands, Inc. et al | Conoco Inc. Pocahantas Steamship Company Sinclair Refining Company | 116 | Not filed on 02-875 | 2061 |
| 11-32943 | Bruce et al v. Luckenbach International Corp. et al | Conoco Inc. Continental Oil Company | 124 | Not filed on 02-875 | 2061 |
| 11-32984 | Kempton et al v. Foster Wheeler Company et al | Conoco Inc. Conoco Oil Continental Steamship Co. Sinclair Refining Company | 123 | Not filed on 02-875 | 2061 |
| 11-33009 | Rodriquez-Dias et al v. Acands, Inc. et al | Sinclair Oil Corp. Sinclair Refining Company | 132 | Not filed on 02-875 | 2061 |
| 11-33043 | Brathwaite et al v. American Foreign Lines et al | Conoco Inc. Continental Oil Company | 125 | Not filed on 02-875 | 2061 |
| 11-33116 | Biasi et al v. A-C Product Liability Trust et al | Continental Oil Company Harcon S.S. Co., Inc. | 92 | Not filed on 02-875 | 2061 |
| 11-33155 | Price et al v. Foster Wheeler Company et al | Richfield Oil Corporation | 133 | Not filed on 02-875 | 2061 |
| 11-33165 | Sutherland v. A-C Product Liability Trust  et al | Sinclair Refining Company | 145 | Not filed on 02-875 | 2061 |

| 11-33169 | Fernandez v. Foster Wheeler Company et al | Atlantic Richfield Co. | 79 | Not filed on 02-875 | 2061 |
|---|---|---|---|---|---|
| 11-33173 | Ferrell v. Foster Wheeler Company et al | Sinclair Refining Company | 98 | Not filed on 02-875 | 2061 |
| 11-33240 | Linscomb et al v. Albatross Steamship Co. et al | Sinclair Oil Corp. Sinclair Refining Company | 94 | Not filed on 02-875 | 2061 |
| 11-33296 | Miller v. Sinclair Refining Company et al | Sinclair Refining Company | 44 | Not filed on 02-875 | 2061 |
| 11-33334 | Meade et al v. A-C Product Liability Trust et al | Atlantic Refining Company | 108 | Not filed on 02-875 | 2061 |
| 11-33371 | Van Winkle et al v. A-C Product Liability Trust et al | Pocahantas Steamship Company | 91 | Not filed on 02-875 | 2061 |
| 11-33457 | Artis et al v. A-C Product Liability Trust et al | Sinclair Refining Company | 106 | Not filed on 02-875 | 2061 |
| 11-33470 | Watson v. Westchester Marine Inc. et al | Sinclair Refining Company | 91 | Not filed on 02-875 | 2061 |
| 11-33499 | Branch et al v. American Export Isbrandtsen et al | Conoco Inc. Pocahantas Steamship Company | 100 | Not filed on 02-875 | 2061 |
| 11-33516 | Smith et al v. Acands, Inc. et al | Atlantic Refining Company Conoco Oil Co. Conoco Inc. Continental Seamship Co. Harcon S.S. Co., Inc. Pocahantas Steamship Company | 122 | Not filed on 02-875 | 2061 |
| 11-33520 | Hansen v. Acands, Inc. et al | Sinclair Navigation Company Sinclair Refining Company | 71 | Not filed on 02-875 | 2061 |
| 11-33593 | Osborne v. A-C Product Liability Trust et al | Conoco Inc. Pocahantas Steamship Company | 80 | Not filed on 02-875 | 2061 |
| 11-33594 | Whitfield v. A-C Product Liability Trust et al | Atlantic Refining Company | 75 | Not filed on 02-875 | 2061 |
| 11-33620 | Darling et al v. A-C Product Liability Trust et al | Conoco Inc. Continental Steamship Co. | 128 | Not filed on 02-875 | 2061 |
| 11-33623 | Damon, Sr. v. A-C Product Liability Trust et al | Continental Oil Company Pocahantas Fuel Company, Inc. | 97 | Not filed on 02-875 | 2061 |
| 11-33637 | Prather et al v. United States Lines Inc. Reorganization Trust et al | Sinclair Oil Corp. | 93 | Not filed on 02-875 | 2061 |
| 11-33799 | Preston et al v. A C S Industries, Inc. et al | Continental Oil Company Sinclair Oil Corp. Sinclair Refining Company | 97 | Not filed on 02-875 | 2061 |

| 11-37937 | Daly v. A-C Product Liability Trust | Atlantic Richfield Co.<br>BP Corporation N.A.<br>Sinclair Oil Corp.<br>Sinclair Refining Company | 89 | Not filed on 02-875 | 2061 |
|---|---|---|---|---|---|
| 11-55853 | Ramirez v. A-C Product Liability Trust | Sinclair Refining Company | 93 | Not filed on 02-875 | 2061 |
| 11-56823 | Bradwell et al v. A-C Product Liability Trust | Conoco Inc.<br>Continental Oil Company<br>Pocahantas Steamship Company<br>Sinclair Oil Company<br>Sinclair Refining Company | 83 | Not filed on 02-875 | 2061 |
| 11-58359 | Kirkland v. A-C Product Liability Trust | Sinclair Refining Company | 117 | Not filed on 02-875 | 2061 |